# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

PART 1,  PAGE  1

**INST TYPE:     U.S AGENCIES OF FOREIGN BANKS (INST CODE 01)**

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379210 | BANCO IND DE VENEZUELA NY AGY | NEW YORK | 1243345 | BANCO IND DE VENEZUELA CA | 32719 | G | | | | | S | | | X | 470 |
| 1368604 | BANCO LATINOAMERICANO NY AGY | NEW YORK | 1391312 | BANCO LATINOAMERICANO DE EXPC | 31887 | | | | | | S | | | X | 367 |
| 1160189 | BANCO MERCANTIL BANCO NY AGY | NEW YORK | 2605968 | MERCANTIL SERVICIOS FINANCIER | 32719 | | | | | | S | | | X | 36 |
| 625618 | BANCO NACIONAL MEXICO NY AGY | NEW YORK | 1239629 | BANCO NACIONAL DE MEXICO SA | 31704 | G | | | | | S | | | X | 17 |
| 623511 | BANCO PROVINCIA BUENOS NY AGY | NEW YORK | 1241921 | BANCO PROVINCIA BUENOS AIRES | 30104 | | | | | | S | | | X | 16 |
| 208619 | BANK LEUMI LE-ISRAEL BM NY AGY | NEW YORK | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | G | | | | | S | | | | 5 |
| 1492826 | BANK OF TAIWAN NY AGY | NEW YORK | 1492808 | BANK OF TAIWAN | 46302 | | | | | | S | | | X | 750 |
| 2031679 | CHIAO TUNG BK NY AGY | NEW YORK | 3099434 | MEGA FHC | 46302 | | | | | | S | | | X | 390 |
| 1751626 | FIRST CMRL BK NY AGY | NEW YORK | 3086210 | FIRST FHC | 46302 | | | | | | S | | | X | 775 |
| 1492059 | HUA NAN CMRL BK NY AGY | NEW YORK | 1492808 | BANK OF TAIWAN | 46302 | | | | | | S | | | X | 485 |
| 631619 | INTERNATIONAL CMRL BK NY AGY | NEW YORK | 3099434 | MEGA FHC | 46302 | G | | | | | S | | | X | 2,220 |
| 1212761 | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | 1245880 | P T BK RAKYAT INDONESIA | 42218 | | | | | | S | | | X | 95 |
| 1421497 | SHIZUOKA BK NY AGY | NEW YORK | 1142514 | SHIZUOKA BK | 42609 | | | | | | S | | | X | 605 |
| 3006496 | SOCIETE GENERALE GREENWICH AGY | GREENWICH | 1242375 | SOCIETE GENERALE | 10804 | | | | | | S | | | | 7 |
| 1841497 | TAIPEI FUBON CMRL BK CO NY AGY | NEW YORK | 3158621 | FUBON FNCL HC | 46302 | | | | | | S | | | X | 232 |
| 216717 | UNITED OVERSEAS BK NY AGY | NEW YORK | 1243055 | UNITED OVERSEAS BK | 46019 | G | | | | | S | | | X | 1,924 |
| 518738 | BANK OF NOVA SCOTIA ATL AGY | ATLANTA | 1238967 | BANK OF NOVA SCOTIA | 29998 | G | | | | | S | | | | 2,160 |
| 1831984 | BANK OF TOKYO-MITSUBIS ATL AGY | ATLANTA | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | | | | | | S | | | | 0 |
| 41339 | COMMERZBANK AKTIENGESE ATL AGY | ATLANTA | 1242414 | COMMERZBANK AKTIENGESELLSCH | 11002 | | | | | | S | | | | 0 |
| 1437872 | KBC BK NV ATLANTA AGY | ATLANTA | 2701002 | CERA STICHTING VZW | 10251 | | | | | | S | | | | 0 |
| 187255 | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | 1231333 | BANK OF MONTREAL | 29998 | | | | | | S | | | | 0 |
| 538156 | BANK TOKYO-MITSUBISHI HOU AGY | HOUSTON | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | | | | | | S | | | | 841 |
| 3191963 | BBVA BANCOMER SA HOUSTON AGY | HOUSTON | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | | | S | | | X | 961 |
| 2738213 | BNP PARIBAS HOUSTON AGY | HOUSTON | 1231968 | BNP PARIBAS | 10804 | | | | | | S | | | | 2,234 |
| 1476424 | RIYAD BK HOUSTON AGY | HOUSTON | 1476040 | RIYAD BK | 45608 | | | | | | S | | | | 99 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

PART 1, PAGE 2

**INST TYPE:**     **U.S AGENCIES OF FOREIGN BANKS (INST CODE 01)**

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 67058 | SOCIETE GENERALE DALLAS AGY | DALLAS | 1242375 | SOCIETE GENERALE | 10804 | S | | 25 |
| 1476433 | TORONTO-DOMINION BK HOU AGY | HOUSTON | 1238565 | TORONTO-DOMINION BK | 29998 | S | | 0 |
| 304463 | BANCA DI ROMA SPA SF AGY | SAN FRANCISCO | 1491128 | CAPITALIA SPA | 11509 | G S | X | 45 |
| 1915820 | BANCO AGRICOLA HUNTINGTON AGY | HUNTINGTON PARK | 1142662 | BANCO AGRI | 31089 | S | | 1 |
| 104869 | BANCO AGRICOLA LA AGY | LOS ANGELES | 1142662 | BANCO AGRI | 31089 | S | | 6 |
| 57563 | BANCO AGRICOLA SF AGY | SAN FRANCISCO | 1142662 | BANCO AGRI | 31089 | S | | 2 |
| 731667 | BANK OF INDIA SF AGY | SAN FRANCISCO | 1242553 | BANK OF INDIA | 42102 | G S | | 130 |
| 734266 | BANK OF NOVA SCOTIA SF AGY | SAN FRANCISCO | 1238967 | BANK OF NOVA SCOTIA | 29998 | G S | | 801 |
| 297967 | CANADIAN IMPERIAL BK LA AGY | LOS ANGELES | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | S | | 1 |
| 2012995 | CATHAY UNITED BK LA AGY | LOS ANGELES | 3165254 | WAN BAO DEV CO | 46302 | S | X | 271 |
| 176165 | DBS BK LA AGY | LOS ANGELES | 3187078 | DBS GRP HOLD | 46019 | S | X | 860 |
| 55466 | KASIKORNBANK PUBLIC CO LA AGY | LOS ANGELES | 1243297 | KASIKORNBANK PUBLIC CO | 46418 | S | X | 23 |
| 1861945 | KRUNG THAI BK LA AGY | LOS ANGELES | 1243765 | KRUNG THAI BK PUBLIC CO | 46418 | S | X | 25 |
| 109565 | MIZUHO CORPORATE BK LA AGY | LOS ANGELES | 3185355 | MIZUHO FNCL GROUP | 42609 | S | X | 2,398 |
| 1418107 | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | 1242526 | OVERSEA-CHINESE BKG CORP | 46019 | S | | 78 |
| 544867 | PHILIPPINE NB HONOLULU AGY | HONOLULU | 1243000 | PHILIPPINE NB | 44806 | G S | | 2 |
| 116068 | STATE BK OF INDIA LA AGY | LOS ANGELES | 1242562 | STATE BK OF INDIA | 42102 | G S | | 205 |
| 181664 | UNITED OVERSEAS BK LA AGY | LOS ANGELES | 1243055 | UNITED OVERSEAS BK | 46019 | S | | 466 |
| 44769 | WOORI BK LA AGY | LOS ANGELES | 3179514 | WOORI FNC HOLD CO | 43001 | S | X | 134 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

PART 1,  PAGE  3

**INST TYPE:**     **U.S AGENCIES OF FOREIGN BANKS (INST CODE 01)**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| **TOT RPTRS THIS TYPE -**   **44** | | | | | | **TOT THIS TYPE:** | **20,162** |
| **CUMMULATIVE TOTAL -**   **44** | | | | | | | |

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
 CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

G - OFFICE IS GRANDFATHERED UNDER IBA
H - CITY IS IN HOME STATE OF FOREIGN BANK
L - LIMITED BRANCH
I - INSURED BY FDIC
F - FEDERAL LICENSE OR NATIONAL CHARTER
S - STATE LICENSE OR CHARTER
A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
B - BRANCH OF A BANKING EDGE
X - ENTITY HAS ESTABLISHED AN IBF

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

PART 1, PAGE 4

**INST TYPE:** U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3041385 | ABBEY NAT TREASURY SVC CT BR | STAMFORD | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | | | | | | S | | X | | 3,877 |
| 3216419 | ABN AMRO BK NV FIFTH AVE BR | NEW YORK | 1718227 | ABN AMRO HOLD NV | 12106 | | | L | | | S | | | | N.A. |
| 25012 | ABN-AMRO BK NV NY BR | NEW YORK | 1718227 | ABN AMRO HOLD NV | 12106 | G | | | | | S | | X | | 35,954 |
| 3403 | ALLIED IRISH BKS NY BR | NEW YORK | 1242601 | ALLIED IRISH BANKS PLC | 11401 | G | H | | I | | S | | | | 1,331 |
| 660806 | ARAB BK PLC NY BR | NEW YORK | 1243813 | ARAB BK PLC | 42706 | | H | | I | F | | | X | | 432 |
| 130103 | ARAB BKG CORP NY BR | NEW YORK | 1243886 | ARAB BKG CORP BSC | 40703 | | H | | | F | | | X | | 76 |
| 560812 | AUSTRALIA & NEW ZEALAND NY | NEW YORK | 1241985 | AUSTRALIA & NEW ZEALAND BK | 60089 | | H | | | F | | | X | | 2,036 |
| 1357242 | BANCA DI ROMA NY BR | NEW YORK | 1491128 | CAPITALIA SPA | 11509 | | H | | | | S | | X | | 1,274 |
| 2912518 | BANCA INTESA SPA NY BR | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | | H | | | | S | | X | | 9,577 |
| 348917 | BANCA MONTE DEI PASCHI NY BR | NEW YORK | 1243868 | FONDAZIONE MONTE DEI PASCHI DI | 11509 | | H | | | | S | | X | | 1,536 |
| 674102 | BANCA NAZIONALE DEL LAVO NY BR | NEW YORK | 1242656 | BANCA NAZIONALE DEL LAVORO SPA | 11509 | G | H | | | | S | | X | | 3,584 |
| 916606 | BANCA POPOLARE DI MILANO NY BR | NEW YORK | 1244119 | BANCA POPOLARE DI MILANO | 11509 | | H | | | F | | | X | | 763 |
| 438818 | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | H | | | | S | | X | | 13,139 |
| 86509 | BANCO BRADESCO SA NY BR | NEW YORK | 1245938 | FUNDACAO BRADESCO | 30309 | | H | | | F | | | X | | 396 |
| 141716 | BANCO COMERCIAL PORTUG NY BR | NEW YORK | 2527659 | BANCO COMERCIAL PORTUGUES SA | 12319 | | H | | | | S | | X | | 1,078 |
| 135715 | BANCO DE BOGOTA NY AGY | NEW YORK | 2809449 | GRUPO AVAL ACCIONES Y VALORES | 30503 | G | H | | | | S | A | X | | 71 |
| 209308 | BANCO DE CHILE NY BR | NEW YORK | 3110870 | LUKSBURG FOUNDATION | 11606 | | H | | | F | | | X | | 840 |
| 135902 | BANCO DO BRASIL SA NY BR | NEW YORK | 1242076 | BANCO DO BRASIL SA | 30309 | G | | | | | S | | X | | 3,766 |
| 957908 | BANCO DO ESTADO RIO GRAN NY BR | NEW YORK | 1243822 | BANCO DO ESTADO RIO GRANDE SU | 30309 | | H | | | F | | | | | 10 |
| 87001 | BANCO ESPANOL CREDITO NY BR | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | | | | | | S | | X | | 773 |
| 1211401 | BANCO ESPIRITO SANTO CMR NY BR | NEW YORK | 2464268 | E S CONTROL HOLD SA | 11703 | | H | | | | S | | X | | 775 |
| 440615 | BANCO ITAU SA NY BR | NEW YORK | 1242133 | ITAUSA INVESTIMENTOS ITAU SA | 30309 | | H | | | | S | | X | | 191 |
| 776006 | BANCO NACION ARGENTINA NY BR | NEW YORK | 1241912 | BANCO DE LA NACION ARGENTINA | 30104 | G | H | | | | S | | X | | 180 |
| 132200 | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | 1243420 | BANCO REPUBLICA ORIENTAL URUG | 32603 | | H | | | F | | | X | | 1,076 |
| 500715 | BANCO SANTANDER CENTRAL NY BR | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | G | | | | | S | | X | | 4,249 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

**INST TYPE:**     **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565518 | BANGKOK BK PUBLIC CO NY BR | NEW YORK | 1243260 | BANGKOK BK PUBLIC CO | 46418 | G | | L | | F | | | | X | 62 |
| 958400 | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | | H | | | F | | | | X | 122 |
| 840000 | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | G | H | | | | S | | | | N.A. |
| 790105 | BANK HAPOALIM BM NY BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | G | H | | I | | S | | | X | 4,544 |
| 788308 | BANK HAPOALIM BM PLAZA BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | | H | | | | S | | | | 1,372 |
| 590501 | BANK JULIUS BAER & CO NY B | NEW YORK | 1243224 | JULIUS BAER HOLD | 12688 | | H | | | F | | | | X | 540 |
| 909000 | BANK OF BARODA NY BR | NEW YORK | 1242544 | BANK OF BARODA | 42102 | G | H | | I | | S | | | | 216 |
| 125707 | BANK OF CHINA CHINATOWN BR | NEW YORK | 1243662 | BANK OF CHINA | 41408 | | H | | I | F | | | | | N.A. |
| 908508 | BANK OF CHINA NY BR | NEW YORK | 1243662 | BANK OF CHINA | 41408 | | H | | I | F | | | | X | 2,617 |
| 1898781 | BANK OF COMNTNS CO NY BR | NEW YORK | 1898754 | BANK OF CMNTNS CO | 41408 | | H | | | F | | | | X | 443 |
| 1751420 | BANK OF EAST ASIA NY BR | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | | H | | I | F | | | | | 127 |
| 727709 | BANK OF INDIA NY BR | NEW YORK | 1242553 | BANK OF INDIA | 42102 | | H | | I | | S | | | | 402 |
| 209111 | BANK OF MONTREAL NY BR | NEW YORK | 1231333 | BANK OF MONTREAL | 29998 | G | | | | | S | | | X | 4,822 |
| 627715 | BANK OF NOVA SCOTIA NY AGY | NEW YORK | 1238967 | BANK OF NOVA SCOTIA | 29998 | G | H | | | | S | A | | X | 11,899 |
| 591003 | BANK OF SCOTLAND NY BR | NEW YORK | 3043437 | HBOS PLC | 13382 | | H | | | F | | | | | 3,646 |
| 444819 | BANK OF TOKYO-MITSUBISHI NY BR | NEW YORK | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | | | | | S | | | X | 42,143 |
| 860400 | BARCLAYS BK PLC NY BR | NEW YORK | 1231418 | BARCLAYS PLC | 13153 | G | H | | | | S | | | X | 34,332 |
| 934413 | BAYERISCHE HYPO VEREINS NY BR | NEW YORK | 1242469 | BAYERISCHE HYPO-UND VEREINSBA | 11002 | G | H | | | | S | | | X | 12,156 |
| 599401 | BAYERISCHE LANDESBANK NY BR | NEW YORK | 2527538 | SPARKASSENVERBAND BAYERN | 11002 | | H | | | F | | | | X | 33,812 |
| 383114 | BNP PARIBAS EQUITABLE TOWER BR | NEW YORK | 1231968 | BNP PARIBAS | 10804 | G | | | | | S | | | X | N.A. |
| 972509 | BNP PARIBAS NY BR | NEW YORK | 1231968 | BNP PARIBAS | 10804 | G | | | | | S | | | X | 64,411 |
| 2863786 | CAIXA GERAL DE DEPOSITOS NY BR | NEW YORK | 2776390 | CAIXA GERAL DE DEPOSITOS SA | 12319 | | H | | | | S | | | X | 1,274 |
| 514114 | CALYON NY BR | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | G | H | | | | S | | | X | 32,822 |
| 568117 | CANADIAN IMPERIAL BK NY AGY | NEW YORK | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | G | H | | | | S | A | | X | 26,759 |
| 1415955 | CHANG HWA CMRL BK NY BR | NEW YORK | 1415843 | CHANG HWA CMRL BK | 46302 | | H | | | | S | | | X | 560 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,   PAGE  6

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

INST TYPE:   U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 398118 | CHIBA BK NY BR | NEW YORK | 1142699 | CHIBA BK | 42609 | H       S     X | 778 |
| 2696555 | CHINATRUST COMMERCIAL BK NY BR | NEW YORK | 3080209 | CHINATRUST FHC | 46302 | H       S     X | 359 |
| 149011 | CHOHUNG BK NY BR | NEW YORK | 3107964 | SHINHAN FNCL GRP | 43001 | H       S     X | 13 |
| 3159262 | CITIC KA WAH BK NY BR | NEW YORK | 2148362 | CHINA INTL TR & INV CORP | 41408 | H     F | 110 |
| 633819 | COMMERZBANK AG NY BR | NEW YORK | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 | G H     S     X | 12,328 |
| 569712 | COMMONWEALTH BK OF AUS NY BR | NEW YORK | 1242021 | COMMONWEALTH BK OF AUSTRALIA | 60089 | H     F     X | 749 |
| 842107 | CORP BANCA CA BANCO UNIV NY BR | NEW YORK | 2916691 | INTERNATIONAL FNCL INV HOLD | 35807 | H     F     X | 455 |
| 1992858 | CREDIT INDUS ET CMRL NY BR | NEW YORK | 2916860 | CAISSE FEDERALE DU CREDIT MUTU | 10804 | H       S | 8,256 |
| 4512 | CREDIT SUISSE NY BR | NEW YORK | 1647970 | CREDIT SUISSE GROUP | 12688 | G       S     X | 46,669 |
| 128212 | DANSKE BK A/S NY BR | NEW YORK | 1242209 | DANSKE BK A/S | 10502 | H       S | 2,716 |
| 3141874 | DEPFA BK PLC NY BR | NEW YORK | 3140895 | DEPFA BK PLC | 11401 | H       S | 4,811 |
| 112819 | DEUTSCHE BK AG NY BR | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | H       S     X | 94,548 |
| 2430834 | DEXIA BK BELGIUM SA NY BR | NEW YORK | 2616151 | DEXIA SA | 10251 | H       S | 504 |
| 1753684 | DEXIA CREDIT LOCAL NY BR | NEW YORK | 2616151 | DEXIA SA | 10251 | H       S | 20,607 |
| 1222957 | DNB NOR BK ASA NY BR | NEW YORK | 2960715 | DNB NOR ASA | 12203 | H       S | 510 |
| 54816 | DOHA BK NY BR | NEW YORK | 1243970 | DOHA BK | 45101 | H     F     X | 71 |
| 55318 | DRESDNER BK AG NY BR | NEW YORK | 1575822 | ALLIANZ AG | 11002 | G       S     X | 8,386 |
| 113311 | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 11002 | G       S     X | 7,762 |
| 233116 | ERSTE BK OESTERREICHISCH NY BR | NEW YORK | 2644529 | DIE ERSTE OESTERR SPAR-CASSE | 10189 | H     F     X | 4,059 |
| 3152656 | EUROHYPO AG NY BR | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | H       S | 4,316 |
| 3152094 | FORTIS BK SA/NV NY BR | NEW YORK | 3137158 | FORTIS NV | 12106 | H       S | 14,639 |
| 3151042 | FORTIS BK SA/NV STAMFORD BR | STAMFORD | 3137158 | FORTIS NV | 12106 |         S | 2 |
| 253516 | GULF INTL BK NY BR | NEW YORK | 1242049 | GULF INTL BK BSC | 40703 | H     F     X | 180 |
| 919812 | GULF INTL BK UK NY BR | NEW YORK | 1242049 | GULF INTL BK BSC | 40703 | H     F     X | 2 |
| 1188101 | GUNMA BANK NY BR | NEW YORK | 1245862 | GUNMA BK | 42609 | H       S     X | 787 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  7

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

INST TYPE:      **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-----------------------------|-----------------|
| 244514 | HABIB BK NY BR | NEW YORK | 3301342 | AGA KHAN FUND FOR ECONOMIC DE | 12688 | G H     S   X | 43 |
| 628217 | HANA BK NY AGY | NEW YORK | 1242816 | HANA BK | 43001 | G     S A   X | 244 |
| 3201666 | HBOS TREASURY SVC NY BR | NEW YORK | 3043437 | HBOS PLC | 13382 | H   F | 13,034 |
| 3142675 | HSH NORDBK AG NY BR | NEW YORK | 3324510 | RHEINISCHER SPARKASSEN-UND GII | 11002 | H     S   X | 7,030 |
| 1820933 | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | 1820924 | INDUSTRIAL BK OF KOREA | 43001 | H     S   X | 145 |
| 139218 | KBC BANK NV NY BR | NEW YORK | 2701002 | CERA STICHTING VZW | 10251 | G H     S   X | 6,386 |
| 1984602 | KOOKMIN BK NY BR | NEW YORK | 3048076 | KOOKMIN BK | 43001 | H     S   X | 52 |
| 1984796 | KOREA DEVELOPMENT BK NY BR | NEW YORK | 1983100 | KOREA DEV BK | 43001 | H     S   X | 382 |
| 250515 | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | 2371432 | SAVINGS BKS GIRO ASSN HESSE | 11002 | H     S   X | 5,845 |
| 1984312 | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | 3096031 | SPARKASSENVERBAND BADEN WUE | 11002 | H     S   X | 10,713 |
| 852302 | LLOYDS TSB BK PLC NY BR | NEW YORK | 2414629 | LLOYDS TSB GROUP PLC | 13153 | G     S   X | 6,912 |
| 292711 | MALAYAN BKG BERHAD NY BR | NEW YORK | 1244388 | MALAYAN BKG BERHAD | 43605 | H     S   X | 840 |
| 1358137 | MASHREQBANK PSC NY BR | NEW YORK | 3181834 | ABDULLA AHMED AL GHURAIR INV | 46604 | H   I   S   X | 144 |
| 449515 | METROPOLITAN B&TC NY BR | NEW YORK | 1239432 | PHILIPPINE SCTY CORP | 44806 | H   I F   X | 28 |
| 317810 | MITSUBISHI TR & BKG CORP N | NEW YORK | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G     S   X | 5,043 |
| 212513 | MIZUHO CORPORATE NY BR | NEW YORK | 3185355 | MIZUHO FNCL GROUP | 42609 | G H     S   X | 38,346 |
| 592608 | NATEXIS BANQUES POP NY BR | NEW YORK | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | G H     S   X | 16,147 |
| 41218 | NATIONAL AUSTRALIA BK NY BR | NEW YORK | 1242030 | NATIONAL AUSTRALIA BK | 60089 | H   F   X | 4,163 |
| 2972044 | NATIONAL BK EGYPT NY BR | NEW YORK | 2037822 | NATIONAL BK OF EGYPT | 57002 | H     S   X | 463 |
| 969714 | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | 1244418 | NATIONAL BK OF KUWAIT SAK | 43109 | H   F   X | 302 |
| 634218 | NATIONAL BK OF CANADA NY BR | NEW YORK | 1242188 | NATIONAL BK OF CANADA | 29998 | H     S   X | 3,921 |
| 905011 | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | G H     S   X | 269 |
| 1831135 | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | 2371375 | NIEDERSAECHSISCHER SPARKKASS | 11002 | H     S   X | 6,798 |
| 1867723 | NORDEA BK FINLAND PLC NY BR | NEW YORK | 2858830 | NORDEA BK AB PUBL | 12602 | H     S   X | 11,239 |
| 558109 | NORDEA BK NORGE NY BR | NEW YORK | 2858830 | NORDEA BK AB PUBL | 12602 | H     S   X | 10 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  8

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

INST TYPE:     U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 910510 | NORINCHUKIN BK NY BR | NEW YORK | 1244409 | NORINCHUKIN BK | 42609 | H S X | 27,811 |
| 215112 | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | 1242526 | OVERSEA-CHINESE BKG CORP | 46019 | H S A X | 718 |
| 144315 | P T BK NEGARA INDO PER NY AGY | NEW YORK | 1244016 | P T BK NEGARA INDONESIA PERSER | 42218 | H S A X | 110 |
| 986010 | PHILIPPINE NB NY BR | NEW YORK | 1243000 | PHILIPPINE NB | 44806 | G S | 26 |
| 916811 | RABOBANK NEDERLAND NY BR | NEW YORK | 1242928 | RABOBANK NEDERLAND | 12106 | H S X | 47,569 |
| 511412 | ROYAL BK OF CANADA LIB PL BR | NEW YORK | 1232497 | ROYAL BK OF CANADA | 29998 | H F | N.A. |
| 158714 | ROYAL BK OF CANADA NY BR | NEW YORK | 1232497 | ROYAL BK OF CANADA | 29998 | H F X | 15,749 |
| 1511 | ROYAL BK OF SCOTLAND PLC NY BR | NEW YORK | 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 13382 | G S X | 23,997 |
| 213015 | SANPAOLO IMI SPA NY BR | NEW YORK | 2156394 | SANPAOLO IMI SPA | 11509 | H F X | 1,472 |
| 64217 | SHANGHAI CMRL BK NY BR | NEW YORK | 2151401 | SHANCOM RECONSTRUCTION | 53201 | L F | 276 |
| 1751064 | SHINHAN BK NY BR | NEW YORK | 3107964 | SHINHAN FNCL GRP | 43001 | H S X | 351 |
| 1160170 | SHINKIN CENTRAL BK NY BR | NEW YORK | 1245853 | SHINKIN CENTRAL BK | 42609 | H S X | 2,636 |
| 96218 | SHOKO CHUKIN BK NY BR | NEW YORK | 1391198 | SHOKO CHUKIN BK | 42609 | H S X | 1,032 |
| 1157424 | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | 1243185 | SKANDINAVISKA ENSKILDA BANKEN | 12602 | H S X | 6,282 |
| 922111 | SOCIETE GENERALE NY BR | NEW YORK | 1242375 | SOCIETE GENERALE | 10804 | G H S X | 70,942 |
| 34014 | STANDARD CHARTERED BK NY BR | NEW YORK | 1238444 | STANDARD CHARTERED PLC | 13153 | G S | 8,725 |
| 95716 | STATE BK OF INDIA NY BR | NEW YORK | 1242562 | STATE BK OF INDIA | 42102 | G H I S | 686 |
| 65812 | SUMITOMO MITSUI BKG NY BR | NEW YORK | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | G S X | 20,125 |
| 924919 | SUMITOMO TR BKG NY BR | NEW YORK | 1242777 | SUMITOMO TR & BKG CO | 42609 | G H S X | 6,393 |
| 992011 | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | 1243167 | SVENSKA HANDELSBANKEN AB PUBL | 12602 | H S X | 20,150 |
| 1852952 | SWEDBANK FORENINGSSPARB NY BR | NEW YORK | 1679560 | SWEDBANK FORENINGSSPARBANKE | 12602 | H S X | 3,656 |
| 66716 | T C ZIRAAT BANKASI AS NY BR | NEW YORK | 1244089 | T C ZIRAAT BANKASI AS | 12807 | H S X | 487 |
| 450810 | TORONTO-DOMINION BK NY BR | NEW YORK | 1238565 | TORONTO-DOMINION BK | 29998 | H S X | 17,131 |
| 1921111 | TURKIYE VAKIFLAR BK NY BR | NEW YORK | 1921102 | TURKIYE VAKIFLAR BANKASI TAO | 12807 | H S X | 225 |
| 3223172 | UBS AG AVE OF THE AMER BR | NEW YORK | 1243206 | UBS AG | 12688 | L F | N.A. |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY TYPE OF INSTITUTION
AS OF 06/30/2005**

PART 1,  PAGE  9

**INST TYPE:**   **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965510 | UBS AG NY BR | NEW YORK | 1243206 | UBS AG | 12688 | G | | | | F | | | | X | N.A. |
| 925813 | UBS AG PARK AVE BR | NEW YORK | 1243206 | UBS AG | 12688 | G | | | | F | | | | | 4,751 |
| 2618801 | UBS AG STAMFORD BR | STAMFORD | 1243206 | UBS AG | 12688 | | H | | | | S | | | X | 45,862 |
| 63014 | UFJ BK NY BR | NEW YORK | 2949886 | UFJ HOLD | 42609 | G | | | | | S | | | X | 10,028 |
| 2175742 | UFJ BK STATEN ISLAND REP OFF | STATEN ISLAND | 2949886 | UFJ HOLD | 42609 | | | | | | | | | | N.A. |
| 227517 | UNICREDITO ITALIANO NY BR | NEW YORK | 1242683 | UNICREDITO ITALIANO SPA | 11509 | G | H | | | | S | | | X | 16,969 |
| 964616 | UNITED BK AFRICA NY BR | NEW YORK | 1244230 | UNITED BK FOR AFRICA PLC | 54305 | | H | | | F | | | | X | 308 |
| 994510 | UNITED BK NY BR | NEW YORK | 1242973 | UNITED BK | 44709 | G | H | | | | S | | | X | 70 |
| 966012 | WESTLB AG NY BR | NEW YORK | 3142077 | NRW BK | 11002 | G | H | | | | S | | | X | 53,576 |
| 629812 | WESTPAC BKG CORP NY BR | NEW YORK | 1241994 | WESTPAC BKG CORP | 60089 | | H | | | F | | | | X | 4,238 |
| 507518 | WOORI BK NY AGY | NEW YORK | 3179514 | WOORI FNC HOLD CO | 43001 | G | H | | | | S | A | | X | 96 |
| 647021 | ABU DHABI INTL BK WA BR | WASHINGTON | 1241891 | NATIONAL BK OF ABU DHABI | 46604 | | H | | | F | | | | X | 35 |
| 968726 | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | | | L | | F | | | | X | 24 |
| 602833 | ABN AMRO BK NV MIAMI AGY | MIAMI | 1718227 | ABN AMRO HOLD NV | 12106 | | | | | | S | A | | X | 863 |
| 3016141 | BANCA SELLA SPA MIAMI AGY | MIAMI | 3111868 | MAURIZIO SELLA SAPA | 11509 | | | | | | S | A | | | 41 |
| 228130 | BANCO ATLANTICO SA MIAMI AGY | MIAMI | 1981384 | BANCO DE SABADELL SA | 12505 | | | | | | S | A | | X | 172 |
| 223434 | BANCO BILBAO VIZCAYA MIA AGY | MIAMI | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | | | S | A | | X | 942 |
| 222932 | BANCO COLPATRIA RED MU MIA AGY | MIAMI | 2913270 | INVERSIONES ABACOL SA | 30503 | | | | | | S | A | | | 24 |
| 3057470 | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | 2809449 | GRUPO AVAL ACCIONES Y VALORES | 30503 | | | | | | S | A | | X | 172 |
| 2210287 | BANCO DE CHILE MIAMI BR | MIAMI | 3110870 | LUKSBURG FOUNDATION | 11606 | | | L | | | S | | | X | 272 |
| 3135631 | BANCO DE CRE CORAL GABLES AGY | CORAL GABLES | 2397339 | CREDICORP | 35602 | | | | | | S | A | | | 270 |
| 2809597 | BANCO DE CREDITO E INV MIA BR | MIAMI | 2833912 | INVERSIONES BAQUIO SA | 30406 | | | L | | | S | | | X | 339 |
| 482633 | BANCO DE LA NACION ARG MIA AGY | MIAMI | 1241912 | BANCO DE LA NACION ARGENTINA | 30104 | | | | | | S | A | | X | 66 |
| 2024402 | BANCO DE SABADELL SA MIAMI BR | MIAMI | 1981384 | BANCO DE SABADELL SA | 12505 | | | L | | | S | | | X | 574 |
| 419134 | BANCO DEL PICHINCHA CA MIA AGY | MIAMI | 1245899 | BANCO DEL PICHINCHA CA | 31003 | | | | | | S | A | | | 109 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  10

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

INST TYPE:  U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G | H | L | I | F | S | A | B | X | |
| 542733 | BANCO DO BRASIL SA MIAMI AGY | MIAMI | 1242076 | BANCO DO BRASIL SA | 30309 | | | | | | S | A | | X | 366 |
| 605432 | BANCO IND DE VENEZUELA MIA AGY | MIAMI | 1243345 | BANCO IND DE VENEZUELA CA | 32719 | | | | | | S | A | | | 141 |
| 423038 | BANCO INTERNACIONAL DE MIA AGY | CORAL GABLES | 1892284 | BANCO NACIONAL DE COSTA RICA | 30589 | | | | | | S | A | | X | 187 |
| 1415049 | BANCO MERCANT CORAL GABLES AGY | CORAL GABLES | 2605968 | MERCANTIL SERVICIOS FINANCIER | 32719 | | | | | | S | A | | X | 63 |
| 3072183 | BANCO PASTOR SA MIAMI AGY | MIAMI | 3111729 | FUNDACION PEDRO BARRIE DE LA M | 12505 | | | | | | S | A | | X | 136 |
| 1831920 | BANCO SANTA CRUZ SA MIAMI AGY | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | | | | | | S | A | | X | 0 |
| 138538 | BANCO SANTANDER CENT MIAMI AGY | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | | | | | | S | A | | X | 0 |
| 3225091 | BANCOLOMBIA SA MIAMI AGY | MIAMI | 3225082 | COMPANIA DE CEMENTOS ARGOS S, | 30503 | | | | | | S | A | | X | 90 |
| 134334 | BANK HAPOALIM BM MIAMI BR | AVENTURA | 2942775 | ISRAEL SALT IND | 42501 | G | | L | | | S | | | X | 506 |
| 480536 | BANK LEUMI LE-ISRAEL MIA AGY | MIAMI | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | G | | | | | S | A | | X | 0 |
| 140335 | BARCLAYS BK PLC MIAMI BR | MIAMI | 1231418 | BARCLAYS PLC | 13153 | | | L | | | S | | | X | 9,352 |
| 226033 | BNP PARIBAS MIAMI AGY | MIAMI | 1231968 | BNP PARIBAS | 10804 | | | | | | S | A | | X | 94 |
| 3108121 | CAIXA DE AFORROS MIAMI AGY | MIAMI | 3037856 | CAIXA DE AFORROS DE VIGO | 12505 | | | | | | S | A | | | 245 |
| 2719294 | CAJA DE AHORROS DE VAL MIA AGY | MIAMI | 2605977 | CAJA DE AHORROS DE VALENCIA CA | 12505 | | | | | | S | A | | | 203 |
| 3101551 | CAJA DE AHORROS Y MONT MIA AGY | MIAMI | 3032600 | CAJA DE AHORROS Y MONTE DE PIE | 12505 | | | | | | S | A | | | 871 |
| 225531 | CREDIT LYONNAIS MIAMI AGY | MIAMI | 3170258 | SAS RUE LA BOETIE | 10804 | | | | | | S | A | | X | 1,185 |
| 141930 | DRESDNER BK LATEINAMER MIA AGY | MIAMI | 1575822 | ALLIANZ AG | 11002 | | | | | | S | A | | X | 0 |
| 607539 | LLOYDS TSB BK PLC MIAMI AGY | MIAMI | 2414629 | LLOYDS TSB GROUP PLC | 13153 | G | | | | | S | A | | X | 641 |
| 227638 | ROYAL BK OF CANADA MIAMI BR | MIAMI | 1232497 | ROYAL BK OF CANADA | 29998 | | | L | | F | | | | X | 696 |
| 1160518 | UBS AG MIAMI BR | MIAMI | 1243206 | UBS AG | 12688 | | | L | | F | | | | X | 456 |
| 260336 | ABN-AMRO BK NV CHICAGO BR | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | G | H | | | | S | | | X | 31,485 |
| 399638 | BANCA DI ROMA CHICAGO BR | CHICAGO | 1491128 | CAPITALIA SPA | 11509 | G | | | | | S | | | X | 101 |
| 327239 | BANK HAPOALIM BM CHICAGO BR | CHICAGO | 2942775 | ISRAEL SALT IND | 42501 | G | | | | | S | | | X | 0 |
| 525839 | BANK OF MONTREAL CHICAGO BR | CHICAGO | 1231333 | BANK OF MONTREAL | 29998 | | H | | | | S | | | X | 14,772 |
| 660637 | BK TOKYO-MITSU CHICAGO BR | CHICAGO | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | | | | | S | | | X | 1,744 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

**INST TYPE:    U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 328834 | BNP PARIBAS CHICAGO BR | CHICAGO | 1231968 | BNP PARIBAS | 10804 | G      S   X | 1,982 |
| 2631574 | CALYON CHICAGO BR | CHICAGO | 3170258 | SAS RUE LA BOETIE | 10804 |      S | 0 |
| 332738 | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 |   L   S | 0 |
| 339531 | COMMERZBANK AKT CHICAGO BR | CHICAGO | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 | G      S | 0 |
| 707130 | INTERNATIONAL CMRL BK CHGO BR | CHICAGO | 3099434 | MEGA FHC | 46302 | G      S   X | 84 |
| 71439 | MIZUHO CORP BK CHICAGO BR | CHICAGO | 3185355 | MIZUHO FNCL GROUP | 42609 | G      S | 0 |
| 140139 | SOCIETE GENERALE CHICAGO BR | CHICAGO | 1242375 | SOCIETE GENERALE | 10804 |   L   S | 0 |
| 217237 | STATE BANK INDIA CHICAGO BR | CHICAGO | 1242562 | STATE BK OF INDIA | 42102 | G   I   S | 214 |
| 144333 | UBS AG CHICAGO BR | CHICAGO | 1243206 | UBS AG | 12688 | G      S | 48 |
| 92331 | UFJ BANK CHICAGO BR | CHICAGO | 2949886 | UFJ HOLD | 42609 | G      S | 0 |
| 548669 | BANK NOVA SCOTIA PORTLAND BR | PORTLAND | 1238967 | BANK OF NOVA SCOTIA | 29998 |   L   S | 5,541 |
| 1218361 | BANK OF CHINA LA BR | LOS ANGELES | 1243662 | BANK OF CHINA | 41408 |   L F   X | 64 |
| 1858990 | BANK OF EAST ASIA LA BR | ALHAMBRA | 1244221 | BANK OF EAST ASIA | 42005 |   L F | 263 |
| 2045809 | BANK OF TAIWAN LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | H   S | 623 |
| 2826062 | BANK SINOPAC LA BR | LOS ANGELES | 3074271 | SINOPAC FHC | 46302 | H   S | 281 |
| 975863 | BANK TOKYO-MITSUB PORTLAND BR | PORTLAND | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G   S | 0 |
| 520076 | BANK TOKYO-MITSUB SEATTLE BR | SEATTLE | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G L   S   X | 414 |
| 733764 | BANK TOKYO-MITSUB SF BR | SAN FRANCISCO | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | H   S   X | 113 |
| 112967 | BANK TOKYO-MITSUBISHI LA BR | LOS ANGELES | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | H   S   X | 814 |
| 1010462 | BNP PARIBAS SF BR | SAN FRANCISCO | 1231968 | BNP PARIBAS | 10804 | H   S   X | 2,707 |
| 298469 | CALYON LA BR | LOS ANGELES | 3170258 | SAS RUE LA BOETIE | 10804 | G   S | 2 |
| 1488771 | CHANG HWA CMRL BK LA BR | LOS ANGELES | 1415843 | CHANG HWA CMRL BK | 46302 |   L   S   X | 477 |
| 1395374 | CHIAO TUNG BK SILICON VALLE BR | SAN JOSE | 3099434 | MEGA FHC | 46302 | H   S   X | 292 |
| 806864 | CITIC KA WAH BK LA BR | ALHAMBRA | 2148362 | CHINA INTL TR & INV CORP | 41408 |   L F | 56 |
| 675266 | COMMERZBANK LA BR | LOS ANGELES | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 |   L   S | 3 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

**INST TYPE:**      **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2929851 | E SUN CMRL BK LA BR | CITY OF INDUSTRY | 3162020 | E SUN FHC | 46302 | | H | | | | S | | | | 255 |
| 1861909 | FARMERS BK CHINA SEATTLE BR | SEATTLE | 1860322 | FARMERS BK OF CHINA | 46302 | | | L | | F | | | | X | 160 |
| 2361077 | FARMERS BK OF CHINA LA BR | LOS ANGELES | 1860322 | FARMERS BK OF CHINA | 46302 | | | L | | | S | | | | 211 |
| 1438963 | FIRST CMRL BK LA BR | LOS ANGELES | 3086210 | FIRST FHC | 46302 | | H | | | | S | | | X | 695 |
| 1437014 | HUA NAN CMRL BK LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | | H | | | | S | | | X | 462 |
| 683663 | INTERNATIONAL CMRL BK CH LA BR | LOS ANGELES | 3099434 | MEGA FHC | 46302 | | | L | | F | | | | X | 400 |
| 2614009 | LAND BK OF TAIWAN LA BR | LOS ANGELES | 2343699 | LAND BK OF TAIWAN | 46302 | | H | | | | S | | | | 329 |
| 1017265 | LIU CHONG HING BK SF BR | SAN FRANCISCO | 2513830 | LIUS HOLD | 42005 | | H | | | | S | | | | 75 |
| 245267 | NANYANG CMRL BK SF BR | SAN FRANCISCO | 1243662 | BANK OF CHINA | 41408 | | | L | | F | | | | | 89 |
| 746568 | PHILIPPINE NB LA BR | LOS ANGELES | 1243000 | PHILIPPINE NB | 44806 | | H | | | | S | | | X | 14 |
| 370169 | ROYAL BK OF CANADA PORTLAND BR | PORTLAND | 1232497 | ROYAL BK OF CANADA | 29998 | | | L | | | S | | | | 0 |
| 1869352 | SHANGHAI CMRL BK LA BR | ALHAMBRA | 2151401 | SHANCOM RECONSTRUCTION | 53201 | | H | | | | S | | | | 156 |
| 748665 | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | 2151401 | SHANCOM RECONSTRUCTION | 53201 | | H | | | | S | | | | 267 |
| 449560 | SHIZUOKA BK LA BR | LOS ANGELES | 1142514 | SHIZUOKA BK | 42609 | | H | | | | S | | | X | 572 |
| 1009167 | STANDARD CHARTERED BK LA BR | PASADENA | 1238444 | STANDARD CHARTERED PLC | 13153 | | | L | | | S | | | | 12 |
| 1163162 | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | | H | | | | S | | | X | 2 |
| 875365 | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | | H | | | | S | | | X | 0 |
| 2012735 | TAIPEI FUBON CMRL BK CO LA BR | LOS ANGELES | 3158621 | FUBON FNCL HC | 46302 | | | | | | S | | | | 213 |
| 2066121 | TAIWAN BUS BK LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | | H | | | | S | | | X | 252 |
| 117663 | UBS AG LA BR | LOS ANGELES | 1243206 | UBS AG | 12688 | G | | L | | F | | | | X | 0 |
| 747060 | UBS AG SF BR | SAN FRANCISCO | 1243206 | UBS AG | 12688 | | | | | F | | | | X | 3 |
| 1191633 | UFJ BK LA BR | LOS ANGELES | 2949886 | UFJ HOLD | 42609 | | H | | | | S | | | | 523 |
| 744461 | UFJ BK SF BR | SAN FRANCISCO | 2949886 | UFJ HOLD | 42609 | | H | | | | S | | | X | 0 |
| 887461 | UNITED MIZRAHI BK LA BR | LOS ANGELES | 1239610 | UNITED MIZRAHI BK | 42501 | | H | | I | | S | | | X | 143 |
| 571564 | WING LUNG BK LA BR | LOS ANGELES | 3287642 | WU JIEH YEE CO | 42005 | | | L | | F | | | | | 108 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

| INST TYPE: | U.S BRANCHES OF FOREIGN BANKS (INST CODE 02) |
|---|---|

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| **TOT RPTRS THIS TYPE -** | **225** | | | | | **TOT THIS TYPE:** | **1,236,784** |
| **CUMMULATIVE TOTAL -** | **269** | | | | | | |

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

G - OFFICE IS GRANDFATHERED UNDER IBA
H - CITY IS IN HOME STATE OF FOREIGN BANK
L - LIMITED BRANCH
I  - INSURED BY FDIC
F - FEDERAL LICENSE OR NATIONAL CHARTER
S - STATE LICENSE OR CHARTER
A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
B - BRANCH OF A BANKING EDGE
X - ENTITY HAS ESTABLISHED AN IBF

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  14

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

INST TYPE:     U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS (INST CODE 03)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497404 | TD BANKNORTH NA | PORTLAND | 1238565 | TORONTO-DOMINION BK | 29998 | | | | | F | | | | | 31,691 |
| 90403 | ATLANTIC BK OF NY | NEW YORK | 1232385 | NATIONAL BK OF GREECE SA | 11207 | | H | | I | | S | | | | 3,000 |
| 101019 | BANK LEUMI USA | NEW YORK | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | | | | I | | S | | | X | 5,788 |
| 1015560 | BANK OF EAST ASIA USA NA | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | | H | | I | F | | | | | 478 |
| 966508 | BANK OF NOVA SCOTIA TC OF NY | NEW YORK | 1238967 | BANK OF NOVA SCOTIA | 29998 | | H | | | | S | | | | N.A. |
| 214807 | DEUTSCHE BK TC AMERICAS | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | | H | | I | | S | | | X | 24,185 |
| 2015035 | DEUTSCHE BK TC CONNECTICUT | GREENWICH | 1242423 | DEUTSCHE BK AG | 11002 | | | | | | S | | | | N.A. |
| 2325882 | DEUTSCHE BK TC NEW YORK | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | | H | | | | S | | | | N.A. |
| 1490644 | DEUTSCHE BK TC NJ | JERSEY CITY | 1242423 | DEUTSCHE BK AG | 11002 | | | | | | S | | | | N.A. |
| 320119 | ISRAEL DISCOUNT BK OF NY | NEW YORK | 1240737 | ISRAEL DISCOUNT BK | 42501 | | H | | I | | S | | | X | 7,992 |
| 1416327 | MARATHON NB OF NY | ASTORIA | 2714851 | PIRAEUS BK SA | 11207 | | H | | I | F | | | | | 884 |
| 925411 | SUMITOMO TR & BKG CO USA | HOBOKEN | 1242777 | SUMITOMO TR & BKG CO | 42609 | | | | I | | S | | | X | 1,251 |
| 2121196 | TD WATERHOUSE BK NA | JERSEY CITY | 1238565 | TORONTO-DOMINION BK | 29998 | | | | I | F | | | | | 11,083 |
| 79006 | UBS FIDUIARY TC | WEEHAWKEN | 1243206 | UBS AG | 12688 | | | | | | S | | | | N.A. |
| 2864729 | UBS TC NA | WEEHAWKEN | 1243206 | UBS AG | 12688 | | | | | F | | | | | N.A. |
| 2686211 | CROWN BK NA | OCEAN CITY | 2776390 | CAIXA GERAL DE DEPOSITOS SA | 12319 | | | | I | F | | | | | 276 |
| 304913 | DEUTSCHE BK TR CO DE | WILMINGTON | 1242423 | DEUTSCHE BK AG | 11002 | | | | I | | S | | | | 759 |
| 413208 | HSBC BK USA NA | WILMINGTON | 1857108 | HSBC HOLD PLC | 13153 | | | | I | F | | | | X | 131,621 |
| 2980209 | JUNIPER BK | WILMINGTON | 1231418 | BARCLAYS PLC | 13153 | | | | I | | S | | | | 2,103 |
| 1494240 | RBC CENTURA BK | ROCKY MOUNT | 1232497 | ROYAL BK OF CANADA | 29998 | | | | | | S | | | | 19,781 |
| 380038 | DEUTSCHE BK FL NA | PALM BEACH | 1242423 | DEUTSCHE BK AG | 11002 | | | | | F | | | | | N.A. |
| 2233875 | NATBANK NA | HOLLYWOOD | 1242188 | NATIONAL BK OF CANADA | 29998 | | | | | F | | | | | 71 |
| 577137 | PACIFIC NB | MIAMI | 1129355 | BANCO DEL PACIFICO SA | 31003 | | H | | I | F | | | | X | 307 |
| 2914820 | RBC CENTURA CARD BK | ATLANTA | 1232497 | ROYAL BK OF CANADA | 29998 | | | | I | | S | | | | 10 |
| 3343306 | ABN AMRO INV TC | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | | H | | | | S | | | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  15

INST TYPE:     U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS (INST CODE 03)

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G | H | L | I | F | S | A | B | X | |
| 3353154 | HARRIS CENTRAL NA | ROSELLE | 1231333 | BANK OF MONTREAL | 29998 | | H | | I | F | | | | | 4 |
| 75633 | HARRIS NA | CHICAGO | 1231333 | BANK OF MONTREAL | 29998 | | H | | I | F | | | | | 33,027 |
| 455534 | LASALLE BK NA | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | | H | | I | F | | | | | 69,751 |
| 236649 | MERCANTILE NB IN | HAMMOND | 1231333 | BANK OF MONTREAL | 29998 | | | | I | F | | | | | 776 |
| 5247 | NLSB | PLAINFIELD | 1231333 | BANK OF MONTREAL | 29998 | | H | | I | | S | | | | 1,092 |
| 445843 | STANDARD FED BK NA | TROY | 1718227 | ABN AMRO HOLD NV | 12106 | | | | | F | | | | | 37,774 |
| 1942723 | UBS GLOBAL ASSET MGMT TC | CHICAGO | 1243206 | UBS AG | 12688 | | | | | | S | | | | N.A. |
| 800750 | LAREDO NB | LAREDO | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | I | F | | | | | 2,797 |
| 755551 | SOUTH TX NB | LAREDO | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | I | F | | | | | 663 |
| 804963 | BANK OF THE WEST | SAN FRANCISCO | 1231968 | BNP PARIBAS | 10804 | | H | | | | S | | | X | 41,904 |
| 1444021 | BARCLAYS GLOBAL INV NA | SAN FRANCISCO | 1231418 | BARCLAYS PLC | 13153 | | | | | F | | | | | N.A. |
| 3034828 | CHICAGO DEFERRED EXCH CORP CA | SAN DIEGO | 1718227 | ABN AMRO HOLD NV | 12106 | | | | | | S | | | | N.A. |
| 670560 | DEUTSCHE BK NAT TC | LOS ANGELES | 1242423 | DEUTSCHE BK AG | 11002 | | | | | F | | | | | N.A |
| 980661 | FIRST HAWAIIAN BK | HONOLULU | 1231968 | BNP PARIBAS | 10804 | | | | | | S | | | X | 10,387 |
| 528568 | HARRIS BK NA | SCOTTSDALE | 1231333 | BANK OF MONTREAL | 29998 | | | | I | F | | | | | 1,011 |
| 248969 | OCEANIC BK | SAN FRANCISCO | 1241396 | ALLIED BKG CORP | 44806 | | H | | I | | S | | | X | 156 |
| 877369 | RABOBANK NA | EL CENTRO | 1242928 | RABOBANK NEDERLAND | 12106 | | | | | F | | | | | 2,933 |
| 779968 | STATE BK OF INDIA CA | LOS ANGELES | 1242562 | STATE BK OF INDIA | 42102 | | | | I | | S | | | | 178 |
| 423065 | VALLEY BK | MORENO VALLEY | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | I | | S | | | | 104 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

**INST TYPE:**   U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS (INST CODE 03)

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|------------------------------|-----------------|

**TOT RPTRS THIS TYPE -**   44

**TOT THIS TYPE:**   443,837

**CUMMULATIVE TOTAL -**   313

* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

** DEFINITION OF CODES:

G - OFFICE IS GRANDFATHERED UNDER IBA
H - CITY IS IN HOME STATE OF FOREIGN BANK
L - LIMITED BRANCH
I - INSURED BY FDIC
F - FEDERAL LICENSE OR NATIONAL CHARTER
S - STATE LICENSE OR CHARTER
A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
B - BRANCH OF A BANKING EDGE
X - ENTITY HAS ESTABLISHED AN IBF

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 06/30/2005

| INST TYPE: | U.S. OFFICES OF BANKING EDGE OR AGREEMENT CORPORATIONS MAJORITY OWNED BY FOREIGN BANKS (INST CODE 05) | | | | | | **CALL REPORT DATA**<br>**AS OF June 30, 2005**<br>**(MILLIONS OF DOLLARS)** | | |

| BANK<br>ID | BANK<br>NAME | CITY | FAMILY<br>CODE* | FAMILY<br>NAME | COUNTRY<br>CODE | CODES: **<br>G H L I F S A B X | | DOMESTIC<br>ASSETS |
|---|---|---|---|---|---|---|---|---|
| 913418 | BANCAFE INTL | MIAMI | 3345739 | GRANBANCO | 30503 | F | X | 199 |
| 634638 | BANCO SANTANDER INTL | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | F | X | 4,210 |
| 1217515 | DEUTSCHE BK INTL CORP | MIAMI | 1242423 | DEUTSCHE BK AG | 11002 | F | | 20 |

**TOT RPTRS THIS TYPE -  3**

**TOT THIS TYPE:  4,429**

**CUMMULATIVE TOTAL -  316**

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  18

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

INST TYPE:      U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 319207 | ABN AMRO BK NV BOSTON REP OFF | BOSTON | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 2867104 | ANGLO IRISH BC BOSTON REP OFF | BOSTON | 2743329 | ANGLO IRISH BK CORP | 11401 | S | N.A. |
| 3123432 | AAREAL BK AG NY REP OFF | NEW YORK | 2965082 | AAREAL BK AG | 11002 | S | N.A. |
| 3158603 | ABN AMRO B JERSEY CITY REP OFF | JERSEY CITY | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 2625126 | AGRICULTURAL CHINA NY REP OFF | NEW YORK | 2051538 | AGRICULTURAL BK OF CHINA | 41408 | S | N A |
| 3128624 | ALLGEMEINE HYPO RHE NY REP OFF | NEW YORK | 3033997 | ALLGEMEINE HYPOTHEKENBANK AG | 11002 | S | N.A. |
| 3122967 | ANGLO IRISH BC NY REP OFF | NEW YORK | 2743329 | ANGLO IRISH BK CORP | 11401 | S | N.A. |
| 2857833 | ANTWERPSE DIAMANTBK NY REP OFF | NEW YORK | 2857824 | ANTWERPSE DIAMANTBANK NV | 10251 | S | N.A. |
| 3174827 | BANCA COMERCIALA RO NY REP OFF | NEW YORK | 3028416 | BANCA COMERCIALA ROMANA SA | 15806 | S | N.A. |
| 2848046 | BANCO DE LA CIUDAD NY REP OFF | NEW YORK | 2737711 | BANCO DE LA CIUDAD DE BUENOS A | 30104 | S | N.A. |
| 2939047 | BANCO ITAU-BBA SA NY REP OFF | NEW YORK | 2658179 | BANCO ITAU-BBA SA | 30309 | S | N.A. |
| 1985430 | BANCO NACIONAL COME NY REP OFF | NEW YORK | 1985337 | BANCO NACIONAL DE COMERCIO | 31704 | S | N.A. |
| 502812 | BANCO TOTTA&ACORES NY REP | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | S | N.A. |
| 2707853 | BANK OF CYPRUS NY REP OFF | NEW YORK | 1993284 | BANK OF CYPRUS | 10405 | S | N.A. |
| 858603 | BANK OF YOKOHAMA NY REP OFF | NEW YORK | 1242704 | BANK OF YOKOHAMA | 42609 | S | N.A. |
| 3130971 | BANK TOKYO-MITS JERSEY REP OFF | JERSEY CITY | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A. |
| 2983406 | CAIXA ECONOMIC MONTEPIO NJ REP | NEWARK | 2906236 | CAIXA ECONOMICA MONTEPIO GERA | 12319 | S | N.A. |
| 1985618 | CASSA RISPARMIO FIR NY REP OFF | NEW YORK | 1985560 | CASSA DI RISPARMIO DI FIRENZE | 11509 | S | N.A. |
| 2579377 | CHINA CNSTR BK CORP NY REP OFF | NEW YORK | 2044334 | CHINA CONSTR BK CORP | 41408 | S | N.A. |
| 3237094 | CHINE MERCHANTS BK NY REP OFF | NEW YORK | 3006441 | CHINA MERCHANTS BK CO | 41408 | S | N.A. |
| 1892592 | CHUGOKU BK NY REP OFF | NEW YORK | 1892565 | CHUGOKU BK | 42609 | S | N.A. |
| 129013 | CHUO MITSUI TR & BK NY REP | NEW YORK | 1242713 | CHUO MITSUI TR & BKG CO | 42609 | S | N.A. |
| 2292014 | CLEARSTREAM BK NY REP OFF | NEW YORK | 2881557 | CLEARSTREAM INTL SA | 11703 | S | N.A. |
| 1986718 | CREDIT LYONNAIS NY REP OFF | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | S | N.A. |
| 2809467 | CREDIT SUISSE NY REP OFF | NEW YORK | 1647970 | CREDIT SUISSE GROUP | 12688 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

INST TYPE:      U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2723826 | CYPRUS POPULAR BK NY REP OFF | NEW YORK | 2372756 | CYPRUS POPULAR BK | 10405 | S | N.A. |
| 3077469 | DRESDNER BK AG REP OFF | NEW YORK | 1575822 | ALLIANZ AG | 11002 | S | N.A. |
| 2724373 | DVB BK AG NY REP OFF | NEW YORK | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 11002 | S | N.A. |
| 2988997 | EUROCLEAR BK NY REP | NEW YORK | 2937502 | EUROCLEAR BK SA | 10251 | S | N.A. |
| 1984255 | EXPORT-IMPORT BK KO NY REP OFF | NEW YORK | 1981218 | EXPORT-IMPORT BK OF KOREA | 43001 | S | N.A. |
| 3260289 | GOV&CO BK SCOTLAND NY REP | NEW YORK | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 3045824 | GOVERNOR&CO BK IRELAND REP | GREENWICH | 1242610 | GOVERNOR & CO OF BK OF IRE | 11401 | S | N.A. |
| 255211 | HOKURIKU BK NY REP OFF | NEW YORK | 1242731 | HOKURIKU BK | 42609 | S | N.A. |
| 256115 | HONGKONG&SHANGHAI NY REP O | NEW YORK | 1857108 | HSBC HOLD PLC | 13153 | S | N.A. |
| 3280755 | HYPOTHEKENBK ESSEN AG REP OFF | NEW YORK | 3238149 | HYPOTHEKENBANK IN ESSEN AG | 11002 | S | N.A. |
| 3128606 | ICICI BK NY REP OFF | NEW YORK | 2628202 | ICICI BK | 42102 | S | N.A. |
| 2599281 | INDUSTRIAL CMRL BK NY REP OFF | NEW YORK | 2403119 | INDUSTRIAL & CMRL BK OF CH | 41408 | S | N.A. |
| 2821227 | ING BK NV NY REP OFF | NEW YORK | 1242919 | ING BK NV | 12106 | S | N.A |
| 1415665 | IYO BK NY REP OFF | NEW YORK | 1415656 | IYO BK | 42609 | S | N.A. |
| 265818 | KOREA EXCH BK NY REP OFF | NEW YORK | 1238592 | KOREA EXCH BK | 43001 | S | N.A. |
| 3229446 | MACQUARIE BK NY REP OFF | NEW YORK | 2523530 | MACQUARIE BK | 60089 | S | N.A. |
| 1986138 | MERRILL LYNCH INTL NY REP OFF | NEW YORK | 1986129 | MERRILL LYNCH INTL BK | 13153 | S | N.A. |
| 2023647 | MIZUHO CORPORATE BK NY REP OFF | NEW YORK | 3185355 | MIZUHO FNCL GROUP | 42609 | S | N.A. |
| 1492545 | OGAKI KYORITSU BK NY REP OFF | NEW YORK | 1492509 | OGAKI KYORITSU BK | 42609 | S | N.A. |
| 1985113 | RAIFFEISEN ZENTRALB NY REP OFF | NEW YORK | 1559505 | RAIFFEISEN ZENTRALBANK OSTERRI | 10189 | S | N.A. |
| 3075719 | ROYAL BANK OF CANADA REP OFFIC | GREENWICH | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A. |
| 1896255 | SAN-IN GODO BK NY REP OFF | NEW YORK | 1896237 | SAN-IN GODO BK | 42609 | S | N.A. |
| 266310 | SHINSEI BK NY REP OFF | NEW YORK | 1129319 | SHINSEI BK LTD | 42609 | S | N.A. |
| 2330019 | STANDARD BK SOUTH A NY REP OFF | NEW YORK | 2291941 | STANDARD BK OF SOUTH AFRICA | 55719 | S | N.A. |
| 1985177 | TRANS-ARABIAN INV NY REP OFF | NEW YORK | 1983959 | TRANS-ARABIAN INVESTMENT BK | 40703 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,  PAGE  20

INST TYPE:    U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3268342 | UBS AG NY REP OFF | NEW YORK | 1243206 | UBS AG | 12688 | F | N.A. |
| 451312 | UNIBANCO-UNIAO BANC NY REP OFF | NEW YORK | 1242179 | UNIBANCO-UNIAO DE BANCOS BRAS | 30309 | S | N.A. |
| 3112735 | UNION BK OF ISRAEL NY REP OFF | NEW YORK | 3112726 | UNION BK OF ISRAEL | 42501 | S | N.A |
| 2809476 | WESTDEUTSCHE IMMOBI NY REP OFF | NEW YORK | 2703033 | WESTDEUTSCHE IMMOBILIENBANK | 11002 | S | N.A. |
| 2622983 | ALLIED IRISH BKS PHILA REP OFF | PHILADELPHIA | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 3089275 | ROYAL BK OF CANADA DE REP OFF | WILMINGTON | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A. |
| 1978928 | UFJ BK KENTUCKY REP OFF | FLORENCE | 2949886 | UFJ HOLD | 42609 | S | N.A. |
| 1990023 | BANCO DO BRASIL SA WA REP OFF | WASHINGTON | 1242076 | BANCO DO BRASIL SA | 30309 | S | N.A. |
| 1989474 | BANK OF TOKYO MITSU WA REP OFF | WASHINGTON | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A. |
| 2121703 | BANQUE TRANSATLANTIQUE WA REP | WASHINGTON | 1245808 | CREDIT INDUSTRIEL & CMRL D | 10804 | S | N.A. |
| 1989997 | BARCLAYS PLC WA REP OFF | WASHINGTON | 1231418 | BARCLAYS PLC | 13153 | S | N.A. |
| 2154653 | EXPORT-IMP BK KOREA WA REP OFF | WASHINGTON | 1981218 | EXPORT-IMPORT BK OF KOREA | 43001 | S | N.A. |
| 2914192 | RABOBANK NEDERLAND WA REP OFF | WASHINGTON | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 1989447 | STATE BK OF INDIA WA REP OFF | WASHINGTON | 1242562 | STATE BK OF INDIA | 42102 | S | N.A. |
| 2854261 | ABN AMRO BK NV MIAMI REP OFF | MIAMI | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 3073238 | ALLIED IRISH BK PLC ATL REP OF | ATLANTA | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 1983490 | BANCO GEN OVERSEAS MIAMI REP O | MIAMI | 1983481 | BANCO GEN OVERSEAS | 36137 | S | N.A. |
| 3044434 | BANCO VENEZOLANO MIAMI REP OFF | MIAMI | 2872715 | BANCO VENEZOLANO DE CREDITO S | 32719 | S | N.A. |
| 1983418 | BANK HAPOALIM BM MIAMI REP OFF | MIAMI | 2942775 | ISRAEL SALT IND | 42501 | S | N.A. |
| 1983726 | BANK VON ERNST & CO MIAMI | MIAMI | 1983717 | BANK VON ERNST & CIE AG | 12688 | S | N.A. |
| 2809533 | BNP PARIBAS ATLANTA REP OFF | ATLANTA | 1231968 | BNP PARIBAS | 10804 | S | N.A. |
| 2814041 | CREDIT SUISSE MIAMI REP OFF | MIAMI | 1647970 | CREDIT SUISSE GROUP | 12688 | S | N.A. |
| 3161715 | JAMAICA NAT TAMARAC REP OFF | TAMARAC | 2618883 | JAMAICA NAT BLDG SOCIETY | 31607 | S | N.A. |
| 1983641 | MERRILL LYNCH B&TC CAYMAN | MIAMI | 1983623 | MERRILL LYNCH B&TC CAYMAN | 36137 | S | N.A. |
| 3121821 | NATEXIS BANQUES MIAMI REP OFF | MIAMI | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1,   PAGE  21

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**INST TYPE:**    **U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2345899 | RABOBANK NEDERLAND ATL REP OFF | ATLANTA | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 1983762 | ROYAL BK OF CANADA SUISSE MIAM | MIAMI | 1983753 | ROYAL BK OF CANADA SUISSE | 12688 | S | N.A. |
| 2398617 | SG PRIVATE BKG SUISSE MIAMI RE | MIAMI | 1242375 | SOCIETE GENERALE | 10804 | S | N.A. |
| 3353190 | UBS AG PALM BEACH REP OFF | PALM BEACH | 1243206 | UBS AG | 12688 | F | N.A. |
| 2434159 | UNIBANCO-UNIAO DE BANCOS BRASI | MIAMI | 1242179 | UNIBANCO-UNIAO DE BANCOS BRAS | 30309 | S | N.A. |
| 2940173 | ALLIED IRISH BK CHICAGO REP | CHICAGO | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 449533 | BANCA NZNL LAVORO CHICAGO REP | CHICAGO | 1242656 | BANCA NAZIONALE DEL LAVORO SP/ | 11509 | S | N.A. |
| 1994179 | BANK NOVA SCOTIA CHICAGO REP | CHICAGO | 1238967 | BANK OF NOVA SCOTIA | 29998 | S | N.A. |
| 1994188 | BANK OF SCOTLAND CHICAGO REP | CHICAGO | 3043437 | HBOS PLC | 13382 | S | N A |
| 3283064 | DEPFA BK CHICAGO REP OFF | CHICAGO | 3140895 | DEPFA BK PLC | 11401 | S | N.A. |
| 3165889 | EUROHYPO CHICAGO REP OFF | CHICAGO | 1242423 | DEUTSCHE BK AG | 11002 | S | N.A. |
| 128137 | NATIONAL BK PAKISTAN CHGO REP | CHICAGO | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | S | N.A. |
| 2252661 | RABOBANK NEDERLAND CHICAGO REP | CHICAGO | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 3108925 | ROYAL BK SCOTLAND CHGO REP | CHICAGO | 1245796 | ROYAL BK OF SCOTLAND GROUP PL( | 13382 | S | N.A. |
| 2785310 | BANK OF SCOTLAND MPLS REP OFF | MINNEAPOLIS | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 1979729 | BANK TOKYO-MITSUBISHI MN REP | MINNETONKA | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A. |
| 495763 | ABN AMRO BK NV HSTN REP OFF | HOUSTON | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 1987032 | BANK NOVA SCOTIA HOUS REP OFF | HOUSTON | 1238967 | BANK OF NOVA SCOTIA | 29998 | S | N.A. |
| 1986932 | BANK OF SCOTLAND HOUS REP OFF | HOUSTON | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 1917011 | BANK TOKYO MITSU DAL REP OFF | DALLAS | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A. |
| 2036469 | BNP PARIBAS DALLAS REP OFF | DALLAS | 1231968 | BNP PARIBAS | 10804 | S | N.A. |
| 1987162 | CALYON DALLAS REP OFF | DALLAS | 3170258 | SAS RUE LA BOETIE | 10804 | S | N.A. |
| 1986914 | CALYON HOUSTON REP OFF | HOUSTON | 3170258 | SAS RUE LA BOETIE | 10804 | S | N.A. |
| 1987050 | CANADIAN IMPER BK HOUS REP OFF | HOUSTON | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | S | N.A. |
| 3227273 | MACQUARIE BK HOSTON REP OFF | HOUSTON | 2523530 | MACQUARIE BK | 60089 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

PART 1, PAGE  22

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

INST TYPE:    U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1987180 | NATEXIS BANQUES POP HOU REP | HOUSTON | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | S | N.A. |
| 1459294 | RABOBANK NEDERLAND DALLAS REP | DALLAS | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 2585752 | ROYAL BK CANADA HOUS REP OFF | HOUSTON | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A. |
| 3016057 | ROYAL BK SCOTLAND HOU REP OFF | HOUSTON | 1245796 | ROYAL BK OF SCOTLAND GROUP PL( | 13382 | S | N.A. |
| 1987135 | SOCIETE GENERALE HOUS REP OFF | HOUSTON | 1242375 | SOCIETE GENERALE | 10804 | S | N.A. |
| 1986941 | UFJ BK HOUSTON REP OFFICE | HOUSTON | 2949886 | UFJ HOLD | 42609 | S | N.A. |
| 2907158 | WESTLB AG HOU REP OFF | HOUSTON | 3142077 | NRW BK | 11002 | S | N.A. |
| 242266 | ABN AMRO BK NV SF REP OFF | SAN FRANCISCO | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 557474 | ABN AMRO BK SEATTLE REP OFF | SEATTLE | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 2628538 | ALLIED IRISH BK LA REP OFF | LOS ANGELES | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 1982550 | BANK OF SCOTLAND LA REP OFF | LOS ANGELES | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 2702625 | BANK OF SCOTLAND SEA REP OFF | SEATTLE | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 736363 | BARCLAYS BK PLC SF REP OFF | SAN FRANCISCO | 1231418 | BARCLAYS PLC | 13153 | S | N.A. |
| 43164 | BNP PARIBAS LA REP OFF | LOS ANGELES | 1231968 | BNP PARIBAS | 10804 | S | N.A. |
| 3286645 | DEPFA BK SF REP OFF | SAN FRANCISCO | 3140895 | DEPFA BK PLC | 11401 | S | N.A. |
| 3161180 | EUROHYPO AG LA REP OFF | LOS ANGELES | 1242423 | DEUTSCHE BK AG | 11002 | S | N.A. |
| 1982635 | KBC BK NV LA REP OFF | LOS ANGELES | 2701002 | CERA STICHTING VZW | 10251 | S | N.A. |
| 3330593 | NACIONAL FINANCIERA LA REP OFF | LOS ANGELES | 1517671 | NACIONAL FINANCIERA SNC | 31704 | S | N.A. |
| 1983865 | NATEXIS BANQUE POP LA REP OFF | LOS ANGELES | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | S | N.A. |
| 1984956 | RABOBANK NEDERLAND SF REP OFF | SAN FRANCISCO | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 3326466 | ROYAL BK OF CANADA SF REP OFF | SAN FRANCISCO | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A |
| 3354571 | ROYAL BK SCOTLAND LA REP OFF | LOS ANGELES | 1245796 | ROYAL BK OF SCOTLAND GROUP PL( | 13382 | S | N.A. |
| 3111309 | ROYAL BK SCOTLAND SF REP OFF | SAN FRANCISCO | 1245796 | ROYAL BK OF SCOTLAND GROUP PL( | 13382 | S | N.A. |
| 1982662 | SOCIETE GENERALE SF REP OFF | SAN FRANCISCO | 1242375 | SOCIETE GENERALE | 10804 | S | N.A |
| 3351413 | UBS AG LA REP OFF | LOS ANGELES | 1243206 | UBS AG | 12688 | F | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 06/30/2005**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**INST TYPE:**      **U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| **TOT RPTRS THIS TYPE -** | **125** | | | | | **TOT THIS TYPE:** | **0** |
| **CUMMULATIVE TOTAL -** | **441** | | | | | | |
| **GRAND TOTAL RPTRS -** | **441** | | | | | **GRAND TOTAL:** | **1,705,212** |

* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

** DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF