**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  1

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   10189      AUSTRIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1559505 | RAIFFEISEN ZENTRALBANK OSTERR | 06 | RAIFFEISEN ZENTRALB NY REP OFF | NEW YORK | 1985113 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2644529 | DIE ERSTE OESTERR SPAR-CASSE | 02 | ERSTE BK OESTERREICHISCH NY BR | NEW YORK | 233116 | H    F         X | 4,059 |
| | | | | | | **FAMILY TOTAL:** | **4,059** |
| | | | | | | **COUNTRY TOTAL:** | **4,059** |

-

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  2

COUNTRY:   10251     BELGIUM

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2616151 | DEXIA SA | 02 | DEXIA BK BELGIUM SA NY BR | NEW YORK | 2430834 | H | S | | 504 |
| 2616151 | DEXIA SA | 02 | DEXIA CREDIT LOCAL NY BR | NEW YORK | 1753684 | H | S | | 20,607 |
| | | | | | | **FAMILY TOTAL:** | | | **21,111** |
| 2701002 | CERA STICHTING VZW | 02 | KBC BANK NV NY BR | NEW YORK | 139218 | G H | S | X | 6,386 |
| 2701002 | CERA STICHTING VZW | 01 | KBC BK NV ATLANTA AGY | ATLANTA | 1437872 | | S | | 0 |
| 2701002 | CERA STICHTING VZW | 06 | KBC BK NV LA REP OFF | LOS ANGELES | 1982635 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **6,386** |
| 2857824 | ANTWERPSE DIAMANTBANK NV | 06 | ANTWERPSE DIAMANTBK NY REP OFF | NEW YORK | 2857833 | | S | | N A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| 2937502 | EUROCLEAR BK SA | 06 | EUROCLEAR BK NY REP | NEW YORK | 2988997 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | **27,497** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  3

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   10405      CYPRUS**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1993284 | BANK OF CYPRUS | 06 | BANK OF CYPRUS NY REP OFF | NEW YORK | 2707853 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | 0 |
| 2372756 | CYPRUS POPULAR BK | 06 | CYPRUS POPULAR BK NY REP OFF | NEW YORK | 2723826 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | 0 |
| | | | | | | **COUNTRY TOTAL:** | 0 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE  4

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  10502      DENMARK**

| FAMILY<br>CODE* | FAMILY<br>NAME | INST<br>CODE** | BANK<br>NAME | CITY | BANK<br>ID | CODES: ***<br>G H L I F S A B X | | DOMESTIC<br>ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1242209 | DANSKE BK A/S | 02 | DANSKE BK A/S NY BR | NEW YORK | 128212 | H | S | 2,716 |
| | | | | | | **FAMILY TOTAL:** | | 2,716 |
| | | | | | | **COUNTRY TOTAL:** | | 2,716 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  5

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   10804      FRANCE

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G | H | L | I | F | S | A | B | X | |
| 1231968 | BNP PARIBAS | 03 | BANK OF THE WEST | SAN FRANCISCO | 804963 | | H | | | | S | | | X | 41,904 |
| 1231968 | BNP PARIBAS | 06 | BNP PARIBAS ATLANTA REP OFF | ATLANTA | 2809533 | | | | | | S | | | | N.A. |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS CHICAGO BR | CHICAGO | 328834 | G | | | | | S | | | X | 1,982 |
| 1231968 | BNP PARIBAS | 06 | BNP PARIBAS DALLAS REP OFF | DALLAS | 2036469 | | | | | | S | | | | N.A. |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS EQUITABLE TOWER BR | NEW YORK | 383114 | G | | | | | S | | | X | N.A. |
| 1231968 | BNP PARIBAS | 01 | BNP PARIBAS HOUSTON AGY | HOUSTON | 2738213 | | | | | | S | | | | 2,234 |
| 1231968 | BNP PARIBAS | 06 | BNP PARIBAS LA REP OFF | LOS ANGELES | 43164 | | | | | | S | | | | N.A. |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS MIAMI AGY | MIAMI | 226033 | | | | | | S | A | | X | 94 |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS NY BR | NEW YORK | 972509 | G | | | | | S | | | X | 64,411 |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS SF BR | SAN FRANCISCO | 1010462 | | H | | | | S | | | X | 2,707 |
| 1231968 | BNP PARIBAS | 03 | FIRST HAWAIIAN BK | HONOLULU | 980661 | | | | | | S | | | X | 10,387 |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **123,719** |
| 1242375 | SOCIETE GENERALE | 06 | SG PRIVATE BKG SUISSE MIAMI RE | MIAMI | 2398617 | | | | | | S | | | | N.A. |
| 1242375 | SOCIETE GENERALE | 02 | SOCIETE GENERALE CHICAGO BR | CHICAGO | 140139 | | | L | | | S | | | | 0 |
| 1242375 | SOCIETE GENERALE | 01 | SOCIETE GENERALE DALLAS AGY | DALLAS | 67058 | | | | | | S | | | | 25 |
| 1242375 | SOCIETE GENERALE | 01 | SOCIETE GENERALE GREENWICH AGY | GREENWICH | 3006496 | | | | | | S | | | | 7 |
| 1242375 | SOCIETE GENERALE | 06 | SOCIETE GENERALE HOUS REP OFF | HOUSTON | 1987135 | | | | | | S | | | | N.A. |
| 1242375 | SOCIETE GENERALE | 02 | SOCIETE GENERALE NY BR | NEW YORK | 922111 | G | H | | | | S | | | X | 70,942 |
| 1242375 | SOCIETE GENERALE | 06 | SOCIETE GENERALE SF REP OFF | SAN FRANCISCO | 1982662 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **70,974** |
| 1245808 | CREDIT INDUSTRIEL & CMRL D | 06 | BANQUE TRANSATLANTIQUE WA REP | WASHINGTON | 2121703 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **0** |
| 2916860 | CAISSE FEDERALE DU CREDIT MUTU | 02 | CREDIT INDUS ET CMRL NY BR | NEW YORK | 1992858 | | H | | | | S | | | | 8,256 |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **8,256** |
| 3025572 | BANQUE FEDERALE DES BANQUES I | 06 | NATEXIS BANQUE POP LA REP OFF | LOS ANGELES | 1983865 | | | | | | S | | | | N.A. |
| 3025572 | BANQUE FEDERALE DES BANQUES I | 06 | NATEXIS BANQUES MIAMI REP OFF | MIAMI | 3121821 | | | | | | S | | | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  6

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   10804      FRANCE**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 3025572 | BANQUE FEDERALE DES BANQUES I | 06 | NATEXIS BANQUES POP HOU REP | HOUSTON | 1987180 | | S | | N A |
| 3025572 | BANQUE FEDERALE DES BANQUES I | 02 | NATEXIS BANQUES POP NY BR | NEW YORK | 592608 | G H | S | X | 16,147 |
| | | | | | | **FAMILY TOTAL:** | | | 16,147 |
| 3170258 | SAS RUE LA BOETIE | 02 | BANCA INTESA SPA NY BR | NEW YORK | 2912518 | H | S | X | 9,577 |
| 3170258 | SAS RUE LA BOETIE | 02 | CALYON CHICAGO BR | CHICAGO | 2631574 | | S | | 0 |
| 3170258 | SAS RUE LA BOETIE | 06 | CALYON DALLAS REP OFF | DALLAS | 1987162 | | S | | N.A. |
| 3170258 | SAS RUE LA BOETIE | 06 | CALYON HOUSTON REP OFF | HOUSTON | 1986914 | | S | | N.A. |
| 3170258 | SAS RUE LA BOETIE | 02 | CALYON LA BR | LOS ANGELES | 298469 | G | S | | 2 |
| 3170258 | SAS RUE LA BOETIE | 02 | CALYON NY BR | NEW YORK | 514114 | G H | S | X | 32,822 |
| 3170258 | SAS RUE LA BOETIE | 02 | CREDIT LYONNAIS MIAMI AGY | MIAMI | 225531 | | S A | X | 1,185 |
| 3170258 | SAS RUE LA BOETIE | 06 | CREDIT LYONNAIS NY REP OFF | NEW YORK | 1986718 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 43,586 |
| | | | | | | **COUNTRY TOTAL:** | | | 262,682 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  7

**COUNTRY:   11002      GERMANY**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 02 | COMMERZBANK AG NY BR | NEW YORK | 633819 | G H | | | | | S | | | X | 12,328 |
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 02 | COMMERZBANK AKT CHICAGO BR | CHICAGO | 339531 | G | | | | | S | | | | 0 |
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 01 | COMMERZBANK AKTIENGESE ATL AGY | ATLANTA | 41339 | | | | | | S | | | | 0 |
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 02 | COMMERZBANK LA BR | LOS ANGELES | 675266 | | | L | | | S | | | | 3 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **12,331** |
| 1242423 | DEUTSCHE BK AG | 02 | DEUTSCHE BK AG NY BR | NEW YORK | 112819 | H | | | | | S | | | X | 94,548 |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK FL NA | PALM BEACH | 380038 | | | | | F | | | | | N.A. |
| 1242423 | DEUTSCHE BK AG | 05 | DEUTSCHE BK INTL CORP | MIAMI | 1217515 | | | | | F | | | | | 20 |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK NAT TC | LOS ANGELES | 670560 | | | | | F | | | | | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC AMERICAS | NEW YORK | 214807 | H | | I | | | S | | | X | 24,185 |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC CONNECTICUT | GREENWICH | 2015035 | | | | | | S | | | | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC NEW YORK | NEW YORK | 2325882 | H | | | | | S | | | | N.A |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC NJ | JERSEY CITY | 1490644 | | | | | | S | | | | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TR CO DE | WILMINGTON | 304913 | | | I | | | S | | | | 759 |
| 1242423 | DEUTSCHE BK AG | 06 | EUROHYPO AG LA REP OFF | LOS ANGELES | 3161180 | | | | | | S | | | | N.A. |
| 1242423 | DEUTSCHE BK AG | 02 | EUROHYPO AG NY BR | NEW YORK | 3152656 | H | | | | | S | | | | 4,316 |
| 1242423 | DEUTSCHE BK AG | 06 | EUROHYPO CHICAGO REP OFF | CHICAGO | 3165889 | | | | | | S | | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **123,828** |
| 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 06 | DVB BK AG NY REP OFF | NEW YORK | 2724373 | | | | | | S | | | | N.A. |
| 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 02 | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | 113311 | G | | | | | S | | | X | 7,762 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **7,762** |
| 1242469 | BAYERISCHE HYPO-UND VEREINSB/ | 02 | BAYERISCHE HYPO VEREINS NY BR | NEW YORK | 934413 | G H | | | | | S | | | X | 12,156 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **12,156** |
| 1575822 | ALLIANZ AG | 02 | DRESDNER BK AG NY BR | NEW YORK | 55318 | G | | | | | S | | | X | 8,386 |
| 1575822 | ALLIANZ AG | 06 | DRESDNER BK AG REP OFF | NEW YORK | 3077469 | | | | | | S | | | | N.A. |
| 1575822 | ALLIANZ AG | 02 | DRESDNER BK LATEINAMER MIA AGY | MIAMI | 141930 | | | | | | S | A | | X | 0 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2, PAGE 8

COUNTRY: 11002 GERMANY

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 8,386 |
| 2371375 | NIEDERSAECHSISCHER SPARKKASS | 02 | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | 1831135 | | H | | | | S | | | X | 6,798 |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 6,798 |
| 2371432 | SAVINGS BKS GIRO ASSN HESSE | 02 | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | 250515 | | H | | | | S | | | X | 5,845 |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 5,845 |
| 2527538 | SPARKASSENVERBAND BAYERN | 02 | BAYERISCHE LANDESBANK NY BR | NEW YORK | 599401 | | H | | | F | | | | X | 33,812 |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 33,812 |
| 2703033 | WESTDEUTSCHE IMMOBILIENBANK | 06 | WESTDEUTSCHE IMMOBI NY REP OFF | NEW YORK | 2809476 | | | | | | S | | | | N.A. |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 0 |
| 2965082 | AAREAL BK AG | 06 | AAREAL BK AG NY REP OFF | NEW YORK | 3123432 | | | | | | S | | | | N.A. |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 0 |
| 3033997 | ALLGEMEINE HYPOTHEKENBANK AG | 06 | ALLGEMEINE HYPO RHE NY REP OFF | NEW YORK | 3128624 | | | | | | S | | | | N.A. |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 0 |
| 3096031 | SPARKASSENVERBAND BADEN WUE | 02 | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | 1984312 | | H | | | | S | | | X | 10,713 |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 10,713 |
| 3142077 | NRW BK | 06 | WESTLB AG HOU REP OFF | HOUSTON | 2907158 | | | | | | S | | | | N.A. |
| 3142077 | NRW BK | 02 | WESTLB AG NY BR | NEW YORK | 966012 | G | H | | | | S | | | X | 53,576 |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 53,576 |
| 3238149 | HYPOTHEKENBANK IN ESSEN AG | 06 | HYPOTHEKENBK ESSEN AG REP OFF | NEW YORK | 3280755 | | | | | | S | | | | N.A. |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 0 |
| 3324510 | RHEINISCHER SPARKASSEN-UND GI | 02 | HSH NORDBK AG NY BR | NEW YORK | 3142675 | | H | | | | S | | | X | 7,030 |
| | | | | | | | **FAMILY TOTAL:** | | | | | | | | 7,030 |
| | | | | | | | **COUNTRY TOTAL:** | | | | | | | | 282,237 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  9

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   11207      GREECE

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1232385 | NATIONAL BK OF GREECE SA | 03 | ATLANTIC BK OF NY | NEW YORK | 90403 | H   I   S | 3,000 |
| | | | | | | **FAMILY TOTAL:** | **3,000** |
| 2714851 | PIRAEUS BK SA | 03 | MARATHON NB OF NY | ASTORIA | 1416327 | H   I F | 884 |
| | | | | | | **FAMILY TOTAL:** | **884** |
| | | | | | | **COUNTRY TOTAL:** | **3,884** |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2,  PAGE  10

**COUNTRY:   11401     IRELAND**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BK CHICAGO REP | CHICAGO | 2940173 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BK LA REP OFF | LOS ANGELES | 2628538 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BK PLC ATL REP OF | ATLANTA | 3073238 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 02 | ALLIED IRISH BKS NY BR | NEW YORK | 3403 | G H  I  S | 1,331 |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BKS PHILA REP OFF | PHILADELPHIA | 2622983 | S | N A |
| | | | | | | **FAMILY TOTAL:** | **1,331** |
| 1242610 | GOVERNOR & CO OF BK OF IRE | 06 | GOVERNOR&CO BK IRELAND REP | GREENWICH | 3045824 | S | N.A |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2743329 | ANGLO IRISH BK CORP | 06 | ANGLO IRISH BC BOSTON REP OFF | BOSTON | 2867104 | S | N.A. |
| 2743329 | ANGLO IRISH BK CORP | 06 | ANGLO IRISH BC NY REP OFF | NEW YORK | 3122967 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 3140895 | DEPFA BK PLC | 06 | DEPFA BK CHICAGO REP OFF | CHICAGO | 3283064 | S | N.A. |
| 3140895 | DEPFA BK PLC | 02 | DEPFA BK PLC NY BR | NEW YORK | 3141874 | H     S | 4,811 |
| 3140895 | DEPFA BK PLC | 06 | DEPFA BK SF REP OFF | SAN FRANCISCO | 3286645 | S | N A. |
| | | | | | | **FAMILY TOTAL:** | **4,811** |
| | | | | | | **COUNTRY TOTAL:** | **6,142** |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
### AS OF 06/30/2005

PART 2, PAGE 11

**COUNTRY: 11509    ITALY**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1242656 | BANCA NAZIONALE DEL LAVORO SP. | 02 | BANCA NAZIONALE DEL LAVO NY BR | NEW YORK | 674102 | G H | S | X | 3,584 |
| 1242656 | BANCA NAZIONALE DEL LAVORO SP. | 06 | BANCA NZNL LAVORO CHICAGO REP | CHICAGO | 449533 | | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | | 3,584 |
| 1242683 | UNICREDITO ITALIANO SPA | 02 | UNICREDITO ITALIANO NY BR | NEW YORK | 227517 | G H | S | X | 16,969 |
| | | | | | | FAMILY TOTAL: | | | 16,969 |
| 1243868 | FONDAZIONE MONTE DEI PASCHI DI | 02 | BANCA MONTE DEI PASCHI NY BR | NEW YORK | 348917 | H | S | X | 1,536 |
| | | | | | | FAMILY TOTAL: | | | 1,536 |
| 1244119 | BANCA POPOLARE DI MILANO | 02 | BANCA POPOLARE DI MILANO NY BR | NEW YORK | 916606 | H | F | X | 763 |
| | | | | | | FAMILY TOTAL: | | | 763 |
| 1491128 | CAPITALIA SPA | 02 | BANCA DI ROMA CHICAGO BR | CHICAGO | 399638 | G | S | X | 101 |
| 1491128 | CAPITALIA SPA | 02 | BANCA DI ROMA NY BR | NEW YORK | 1357242 | H | S | X | 1,274 |
| 1491128 | CAPITALIA SPA | 01 | BANCA DI ROMA SPA SF AGY | SAN FRANCISCO | 304463 | G | S | X | 45 |
| | | | | | | FAMILY TOTAL: | | | 1,420 |
| 1985560 | CASSA DI RISPARMIO DI FIRENZE | 06 | CASSA RISPARMIO FIR NY REP OFF | NEW YORK | 1985618 | | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | | 0 |
| 2156394 | SANPAOLO IMI SPA | 02 | SANPAOLO IMI SPA NY BR | NEW YORK | 213015 | H | F | X | 1,472 |
| | | | | | | FAMILY TOTAL: | | | 1,472 |
| 3111868 | MAURIZIO SELLA SAPA | 02 | BANCA SELLA SPA MIAMI AGY | MIAMI | 3016141 | S A | | | 41 |
| | | | | | | FAMILY TOTAL: | | | 41 |
| | | | | | | COUNTRY TOTAL: | | | 25,785 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
### AS OF 06/30/2005

PART 2,  PAGE  12

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   11606     LIECHTENSTEIN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 3110870 | LUKSBURG FOUNDATION | 02 | BANCO DE CHILE MIAMI BR | MIAMI | 2210287 | L | S | X | 272 |
| 3110870 | LUKSBURG FOUNDATION | 02 | BANCO DE CHILE NY BR | NEW YORK | 209308 | H  F | | X | 840 |
| | | | | | | **FAMILY TOTAL:** | | | 1,112 |
| | | | | | | **COUNTRY TOTAL:** | | | 1,112 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE 13

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY: 11703    LUXEMBOURG**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2464268 | E S CONTROL HOLD SA | 02 | BANCO ESPIRITO SANTO CMR NY BR | NEW YORK | 1211401 | H | S | X | 775 |
| | | | | | | **FAMILY TOTAL:** | | | 775 |
| 2881557 | CLEARSTREAM INTL SA | 06 | CLEARSTREAM BK NY REP OFF | NEW YORK | 2292014 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 0 |
| | | | | | | **COUNTRY TOTAL:** | | | 775 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  14

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

**COUNTRY:  12106   NETHERLANDS**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242919 | ING BK NV | 06 | ING BK NV NY REP OFF | NEW YORK | 2821227 | | | | | | S | | | | N.A. |
| | | | | | FAMILY TOTAL: | | | | | | | | | | 0 |
| 1242928 | RABOBANK NEDERLAND | 03 | RABOBANK NA | EL CENTRO | 877369 | | | | | F | | | | | 2,933 |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND ATL REP OFF | ATLANTA | 2345899 | | | | | | S | | | | N.A. |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND CHICAGO REP | CHICAGO | 2252661 | | | | | | S | | | | N.A. |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND DALLAS REP | DALLAS | 1459294 | | | | | | S | | | | N.A. |
| 1242928 | RABOBANK NEDERLAND | 02 | RABOBANK NEDERLAND NY BR | NEW YORK | 916811 | | H | | | | S | | | X | 47,569 |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND SF REP OFF | SAN FRANCISCO | 1984956 | | | | | | S | | | | N.A. |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND WA REP OFF | WASHINGTON | 2914192 | | | | | | S | | | | N A. |
| | | | | | FAMILY TOTAL: | | | | | | | | | | 50,502 |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO B JERSEY CITY REP OFF | JERSEY CITY | 3158603 | | | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV BOSTON REP OFF | BOSTON | 319207 | | | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN AMRO BK NV FIFTH AVE BR | NEW YORK | 3216419 | | | L | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV HSTN REP OFF | HOUSTON | 495763 | | | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN AMRO BK NV MIAMI AGY | MIAMI | 602833 | | | | | | S | A | | X | 863 |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV MIAMI REP OFF | MIAMI | 2854261 | | | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV SF REP OFF | SAN FRANCISCO | 242266 | | | | | | S | | | | N A |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK SEATTLE REP OFF | SEATTLE | 557474 | | | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 03 | ABN AMRO INV TC | CHICAGO | 3343306 | | H | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN-AMRO BK NV CHICAGO BR | CHICAGO | 260336 | G | H | | | | S | | | X | 31,485 |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN-AMRO BK NV NY BR | NEW YORK | 25012 | G | | | | | S | | | X | 35,954 |
| 1718227 | ABN AMRO HOLD NV | 03 | CHICAGO DEFERRED EXCH CORP CA | SAN DIEGO | 3034828 | | | | | | S | | | | N.A. |
| 1718227 | ABN AMRO HOLD NV | 03 | LASALLE BK NA | CHICAGO | 455534 | | H | | I | F | | | | | 69,751 |
| 1718227 | ABN AMRO HOLD NV | 03 | STANDARD FED BK NA | TROY | 445843 | | | | | F | | | | | 37,774 |
| | | | | | FAMILY TOTAL: | | | | | | | | | | 175,827 |
| 3137158 | FORTIS NV | 02 | FORTIS BK SA/NV NY BR | NEW YORK | 3152094 | | H | | | | S | | | | 14,639 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  15

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:  12106      NETHERLANDS

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***<br>G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3137158 | FORTIS NV | 02 | FORTIS BK SA/NV STAMFORD BR | STAMFORD | 3151042 | S | 2 |
| | | | | | | FAMILY TOTAL: | 14,641 |
| | | | | | | COUNTRY TOTAL: | 240,970 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  16

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   12203     NORWAY**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2960715 | DNB NOR ASA | 02 | DNB NOR BK ASA NY BR | NEW YORK | 1222957 | H        S | 510 |
| | | | | | | **FAMILY TOTAL:** | 510 |
| | | | | | | **COUNTRY TOTAL:** | 510 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  17

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   12319      PORTUGAL

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2527659 | BANCO COMERCIAL PORTUGUES SA | 02 | BANCO COMERCIAL PORTUG NY BR | NEW YORK | 141716 | H | S | X | 1,078 |
| | | | | | | **FAMILY TOTAL:** | | | 1,078 |
| 2776390 | CAIXA GERAL DE DEPOSITOS SA | 02 | CAIXA GERAL DE DEPOSITOS NY BR | NEW YORK | 2863786 | H | S | X | 1,274 |
| 2776390 | CAIXA GERAL DE DEPOSITOS SA | 03 | CROWN BK NA | OCEAN CITY | 2686211 | I F | | | 276 |
| | | | | | | **FAMILY TOTAL:** | | | 1,550 |
| 2906236 | CAIXA ECONOMICA MONTEPIO GER/ | 06 | CAIXA ECONOMIC MONTEPIO NJ REP | NEWARK | 2983406 | S | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 0 |
| | | | | | | **COUNTRY TOTAL:** | | | 2,628 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  18

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    12505      SPAIN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | ABBEY NAT TREASURY SVC CT BR | STAMFORD | 3041385 | S | X | 3,877 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO ESPANOL CREDITO NY BR | NEW YORK | 87001 | S | X | 773 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO SANTA CRUZ SA MIAMI AGY | MIAMI | 1831920 | S A | X | 0 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO SANTANDER CENT MIAMI AGY | MIAMI | 138538 | S A | X | 0 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO SANTANDER CENTRAL NY BR | NEW YORK | 500715 | G     S | X | 4,249 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 05 | BANCO SANTANDER INTL | MIAMI | 634638 | F | X | 4,210 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 06 | BANCO TOTTA&ACORES NY REP | NEW YORK | 502812 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **13,109** |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 02 | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | 438818 | H     S | X | 13,139 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 02 | BANCO BILBAO VIZCAYA MIA AGY | MIAMI | 223434 | S A | X | 942 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 01 | BBVA BANCOMER SA HOUSTON AGY | HOUSTON | 3191963 | S | X | 961 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 03 | LAREDO NB | LAREDO | 800750 | I F | | 2,797 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 03 | SOUTH TX NB | LAREDO | 755551 | I F | | 663 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 03 | VALLEY BK | MORENO VALLEY | 423065 | I   S | | 104 |
| | | | | | | **FAMILY TOTAL:** | | **18,606** |
| 1981384 | BANCO DE SABADELL SA | 02 | BANCO ATLANTICO SA MIAMI AGY | MIAMI | 228130 | S A | X | 172 |
| 1981384 | BANCO DE SABADELL SA | 02 | BANCO DE SABADELL SA MIAMI BR | MIAMI | 2024402 | L   S | X | 574 |
| | | | | | | **FAMILY TOTAL:** | | **746** |
| 2605977 | CAJA DE AHORROS DE VALENCIA C/ | 02 | CAJA DE AHORROS DE VAL MIA AGY | MIAMI | 2719294 | S A | | 203 |
| | | | | | | **FAMILY TOTAL:** | | **203** |
| 3032600 | CAJA DE AHORROS Y MONTE DE PIE | 02 | CAJA DE AHORROS Y MONT MIA AGY | MIAMI | 3101551 | S A | | 871 |
| | | | | | | **FAMILY TOTAL:** | | **871** |
| 3037856 | CAIXA DE AFORROS DE VIGO | 02 | CAIXA DE AFORROS MIAMI AGY | MIAMI | 3108121 | S A | | 245 |
| | | | | | | **FAMILY TOTAL:** | | **245** |
| 3111729 | FUNDACION PEDRO BARRIE DE LA N | 02 | BANCO PASTOR SA MIAMI AGY | MIAMI | 3072183 | S A | X | 136 |
| | | | | | | **FAMILY TOTAL:** | | **136** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE  19

**COUNTRY:   12505     SPAIN**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|

**COUNTRY TOTAL:         33,916**

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  20

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   12602      SWEDEN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243167 | SVENSKA HANDELSBANKEN AB PUB | 02 | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | 992011 | H      S      X | 20,150 |
| | | | | | | **FAMILY TOTAL:** | **20,150** |
| 1243185 | SKANDINAVISKA ENSKILDA BANKEN | 02 | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | 1157424 | H      S      X | 6,282 |
| | | | | | | **FAMILY TOTAL:** | **6,282** |
| 1679560 | SWEDBANK FORENINGSSPARBANKE | 02 | SWEDBANK FORENINGSSPARB NY BR | NEW YORK | 1852952 | H      S      X | 3,656 |
| | | | | | | **FAMILY TOTAL:** | **3,656** |
| 2858830 | NORDEA BK AB PUBL | 02 | NORDEA BK FINLAND PLC NY BR | NEW YORK | 1867723 | H      S      X | 11,239 |
| 2858830 | NORDEA BK AB PUBL | 02 | NORDEA BK NORGE NY BR | NEW YORK | 558109 | H      S      X | 10 |
| | | | | | | **FAMILY TOTAL:** | **11,249** |
| | | | | | | **COUNTRY TOTAL:** | **41,337** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  21

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   12688      SWITZERLAND

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243206 | UBS AG | 02 | UBS AG AVE OF THE AMER BR | NEW YORK | 3223172 | L  F | N.A. |
| 1243206 | UBS AG | 02 | UBS AG CHICAGO BR | CHICAGO | 144333 | G  S | 48 |
| 1243206 | UBS AG | 02 | UBS AG LA BR | LOS ANGELES | 117663 | G  L  F  X | 0 |
| 1243206 | UBS AG | 06 | UBS AG LA REP OFF | LOS ANGELES | 3351413 | F | N.A. |
| 1243206 | UBS AG | 02 | UBS AG MIAMI BR | MIAMI | 1160518 | L  F  X | 456 |
| 1243206 | UBS AG | 02 | UBS AG NY BR | NEW YORK | 965510 | G  F  X | N.A. |
| 1243206 | UBS AG | 06 | UBS AG NY REP OFF | NEW YORK | 3268342 | F | N.A. |
| 1243206 | UBS AG | 06 | UBS AG PALM BEACH REP OFF | PALM BEACH | 3353190 | F | N.A. |
| 1243206 | UBS AG | 02 | UBS AG PARK AVE BR | NEW YORK | 925813 | G  F | 4,751 |
| 1243206 | UBS AG | 02 | UBS AG SF BR | SAN FRANCISCO | 747060 | F  X | 3 |
| 1243206 | UBS AG | 02 | UBS AG STAMFORD BR | STAMFORD | 2618801 | H  S  X | 45,862 |
| 1243206 | UBS AG | 03 | UBS FIDUCIARY TC | WEEHAWKEN | 79006 | S | N.A. |
| 1243206 | UBS AG | 03 | UBS GLOBAL ASSET MGMT TC | CHICAGO | 1942723 | S | N.A. |
| 1243206 | UBS AG | 03 | UBS TC NA | WEEHAWKEN | 2864729 | F | N.A. |
| | | | | | | **FAMILY TOTAL:** | **51,120** |
| 1243224 | JULIUS BAER HOLD | 02 | BANK JULIUS BAER & CO NY B | NEW YORK | 590501 | H  F  X | 540 |
| | | | | | | **FAMILY TOTAL:** | **540** |
| 1647970 | CREDIT SUISSE GROUP | 06 | CREDIT SUISSE MIAMI REP OFF | MIAMI | 2814041 | S | N.A. |
| 1647970 | CREDIT SUISSE GROUP | 02 | CREDIT SUISSE NY BR | NEW YORK | 4512 | G  S  X | 46,669 |
| 1647970 | CREDIT SUISSE GROUP | 06 | CREDIT SUISSE NY REP OFF | NEW YORK | 2809467 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **46,669** |
| 1983717 | BANK VON ERNST & CIE AG | 06 | BANK VON ERNST & CO MIAMI | MIAMI | 1983726 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 1983753 | ROYAL BK OF CANADA SUISSE | 06 | ROYAL BK OF CANADA SUISSE MIAM | MIAMI | 1983762 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 3301342 | AGA KHAN FUND FOR ECONOMIC DE | 02 | HABIB BK NY BR | NEW YORK | 244514 | G H  S  X | 43 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  22

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   12688      SWITZERLAND**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| | | | | | | **FAMILY TOTAL:** | 43 |
| | | | | | | **COUNTRY TOTAL:** | 98,372 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  23

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   12807      TURKEY

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244089 | T C ZIRAAT BANKASI AS | 02 | T C ZIRAAT BANKASI AS NY BR | NEW YORK | 66716 | H | S | X | 487 |
| | | | | | | **FAMILY TOTAL:** | | | 487 |
| 1921102 | TURKIYE VAKIFLAR BANKASI TAO | 02 | TURKIYE VAKIFLAR BK NY BR | NEW YORK | 1921111 | H | S | X | 225 |
| | | | | | | **FAMILY TOTAL:** | | | 225 |
| | | | | | | **COUNTRY TOTAL:** | | | 712 |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY COUNTRY OF FOREIGN BANK
### AS OF 06/30/2005

PART 2,  PAGE  24

**COUNTRY:  13153    UNITED KINGDOM**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231418 | BARCLAYS PLC | 02 | BARCLAYS BK PLC MIAMI BR | MIAMI | 140335 | | | L | | | S | | | X | 9,352 |
| 1231418 | BARCLAYS PLC | 02 | BARCLAYS BK PLC NY BR | NEW YORK | 860400 | G | H | | | | S | | | X | 34,332 |
| 1231418 | BARCLAYS PLC | 06 | BARCLAYS BK PLC SF REP OFF | SAN FRANCISCO | 736363 | | | | | | S | | | | N.A. |
| 1231418 | BARCLAYS PLC | 03 | BARCLAYS GLOBAL INV NA | SAN FRANCISCO | 1444021 | | | | | F | | | | | N A |
| 1231418 | BARCLAYS PLC | 06 | BARCLAYS PLC WA REP OFF | WASHINGTON | 1989997 | | | | | | S | | | | N.A. |
| 1231418 | BARCLAYS PLC | 03 | JUNIPER BK | WILMINGTON | 2980209 | | | | I | | S | | | | 2,103 |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 45,787 |
| 1238444 | STANDARD CHARTERED PLC | 02 | STANDARD CHARTERED BK LA BR | PASADENA | 1009167 | | | L | | | S | | | | 12 |
| 1238444 | STANDARD CHARTERED PLC | 02 | STANDARD CHARTERED BK NY BR | NEW YORK | 34014 | G | | | | | S | | | | 8,725 |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 8,737 |
| 1857108 | HSBC HOLD PLC | 06 | HONGKONG&SHANGHAI NY REP O | NEW YORK | 256115 | | | | | | S | | | | N A. |
| 1857108 | HSBC HOLD PLC | 03 | HSBC BK USA NA | WILMINGTON | 413208 | | | | I | F | | | | X | 131,621 |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 131,621 |
| 1986129 | MERRILL LYNCH INTL BK | 06 | MERRILL LYNCH INTL NY REP OFF | NEW YORK | 1986138 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 0 |
| 2414629 | LLOYDS TSB GROUP PLC | 02 | LLOYDS TSB BK PLC MIAMI AGY | MIAMI | 607539 | G | | | | | S | A | | X | 641 |
| 2414629 | LLOYDS TSB GROUP PLC | 02 | LLOYDS TSB BK PLC NY BR | NEW YORK | 852302 | G | | | | | S | | | X | 6,912 |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 7,553 |
| | | | | | | | | | | | | | | **COUNTRY TOTAL:** | 193,698 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  25

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   13382     UNITED KINGDOM**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 02 | ROYAL BK OF SCOTLAND PLC NY BR | NEW YORK | 1511 | G | S | X | 23,997 |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND CHGO REP | CHICAGO | 3108925 | | S | | N.A. |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND HOU REP OFF | HOUSTON | 3016057 | | S | | N.A. |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND LA REP OFF | LOS ANGELES | 3354571 | | S | | N.A. |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND SF REP OFF | SAN FRANCISCO | 3111309 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **23,997** |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND CHICAGO REP | CHICAGO | 1994188 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND HOUS REP OFF | HOUSTON | 1986932 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND LA REP OFF | LOS ANGELES | 1982550 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND MPLS REP OFF | MINNEAPOLIS | 2785310 | | S | | N A. |
| 3043437 | HBOS PLC | 02 | BANK OF SCOTLAND NY BR | NEW YORK | 591003 | H | F · | | 3,646 |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND SEA REP OFF | SEATTLE | 2702625 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | GOV&CO BK SCOTLAND NY REP | NEW YORK | 3260289 | | S | | N.A. |
| 3043437 | HBOS PLC | 02 | HBOS TREASURY SVC NY BR | NEW YORK | 3201666 | H | F | | 13,034 |
| | | | | | | **FAMILY TOTAL:** | | | **16,680** |
| | | | | | | **COUNTRY TOTAL:** | | | **40,677** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2, PAGE 26

**COUNTRY:   15806      ROMANIA**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3028416 | BANCA COMERCIALA ROMANA SA | 06 | BANCA COMERCIALA RO NY REP OFF | NEW YORK | 3174827 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | 0 |
| | | | | | | **COUNTRY TOTAL:** | 0 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  27

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   29998     CANADA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231333 | BANK OF MONTREAL | 02 | BANK OF MONTREAL CHICAGO BR | CHICAGO | 525839 | | H | | | | S | | | X | 14,772 |
| 1231333 | BANK OF MONTREAL | 02 | BANK OF MONTREAL NY BR | NEW YORK | 209111 | G | | | | | S | | | X | 4,822 |
| 1231333 | BANK OF MONTREAL | 01 | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | 187255 | | | | | | S | | | | 0 |
| 1231333 | BANK OF MONTREAL | 03 | HARRIS BK NA | SCOTTSDALE | 528568 | | | | I | F | | | | | 1,011 |
| 1231333 | BANK OF MONTREAL | 03 | HARRIS CENTRAL NA | ROSELLE | 3353154 | | H | | I | F | | | | | 4 |
| 1231333 | BANK OF MONTREAL | 03 | HARRIS NA | CHICAGO | 75633 | | H | | I | F | | | | | 33,027 |
| 1231333 | BANK OF MONTREAL | 03 | MERCANTILE NB IN | HAMMOND | 236649 | | | | I | F | | | | | 776 |
| 1231333 | BANK OF MONTREAL | 03 | NLSB | PLAINFIELD | 5247 | | H | | I | | S | | | | 1,092 |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **55,504** |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 06 | CANADIAN IMPER BK HOUS REP OFF | HOUSTON | 1987050 | | | | | | S | | | | N.A. |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 02 | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | 332738 | | | L | | | S | | | | 0 |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 01 | CANADIAN IMPERIAL BK LA AGY | LOS ANGELES | 297967 | | | | | | S | | | | 1 |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 02 | CANADIAN IMPERIAL BK NY AGY | NEW YORK | 568117 | G | H | | | | S | A | | X | 26,759 |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **26,760** |
| 1232497 | ROYAL BK OF CANADA | 03 | RBC CENTURA BK | ROCKY MOUNT | 1494240 | | | | | | S | | | | 19,781 |
| 1232497 | ROYAL BK OF CANADA | 03 | RBC CENTURA CARD BK | ATLANTA | 2914820 | | | | I | | S | | | | 10 |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BANK OF CANADA REP OFFIC | GREENWICH | 3075719 | | | | | | S | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BK CANADA HOUS REP OFF | HOUSTON | 2585752 | | | | | | S | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BK OF CANADA DE REP OFF | WILMINGTON | 3089275 | | | | | | S | | | | N.A |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA LIB PL BR | NEW YORK | 511412 | | H | | | F | | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA MIAMI BR | MIAMI | 227638 | | | L | | F | | | | X | 696 |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA NY BR | NEW YORK | 158714 | | H | | | F | | | | X | 15,749 |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA PORTLAND BR | PORTLAND | 370169 | | | L | | | S | | | | 0 |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BK OF CANADA SF REP OFF | SAN FRANCISCO | 3326466 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **36,236** |
| 1238565 | TORONTO-DOMINION BK | 03 | TD BANKNORTH NA | PORTLAND | 497404 | | | | | F | | | | | 31,691 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  28

COUNTRY:   29998      CANADA

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1238565 | TORONTO-DOMINION BK | 03 | TD WATERHOUSE BK NA | JERSEY CITY | 2121196 | | | | I | F | | | | | 11,083 |
| 1238565 | TORONTO-DOMINION BK | 01 | TORONTO-DOMINION BK HOU AGY | HOUSTON | 1476433 | | | | | | S | | | | 0 |
| 1238565 | TORONTO-DOMINION BK | 02 | TORONTO-DOMINION BK NY BR | NEW YORK | 450810 | | H | | | | S | | | X | 17,131 |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **59,905** |
| 1238967 | BANK OF NOVA SCOTIA | 06 | BANK NOVA SCOTIA CHICAGO REP | CHICAGO | 1994179 | | | | | | S | | | | N.A. |
| 1238967 | BANK OF NOVA SCOTIA | 06 | BANK NOVA SCOTIA HOUS REP OFF | HOUSTON | 1987032 | | | | | | S | | | | N.A. |
| 1238967 | BANK OF NOVA SCOTIA | 02 | BANK NOVA SCOTIA PORTLAND BR | PORTLAND | 548669 | | | L | | | S | | | | 5,541 |
| 1238967 | BANK OF NOVA SCOTIA | 01 | BANK OF NOVA SCOTIA ATL AGY | ATLANTA | 518738 | G | | | | | S | | | | 2,160 |
| 1238967 | BANK OF NOVA SCOTIA | 02 | BANK OF NOVA SCOTIA NY AGY | NEW YORK | 627715 | G | H | | | | S | A | | X | 11,899 |
| 1238967 | BANK OF NOVA SCOTIA | 01 | BANK OF NOVA SCOTIA SF AGY | SAN FRANCISCO | 734266 | G | | | | | S | | | | 801 |
| 1238967 | BANK OF NOVA SCOTIA | 03 | BANK OF NOVA SCOTIA TC OF NY | NEW YORK | 966508 | | H | | | | S | | | | N.A. |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **20,401** |
| 1242188 | NATIONAL BK OF CANADA | 03 | NATBANK NA | HOLLYWOOD | 2233875 | | | | | F | | | | | 71 |
| 1242188 | NATIONAL BK OF CANADA | 02 | NATIONAL BK OF CANADA NY BR | NEW YORK | 634218 | | H | | | | S | | | X | 3,921 |
| | | | | | | | | | | | **FAMILY TOTAL:** | | | | **3,992** |
| | | | | | | | | | | | **COUNTRY TOTAL:** | | | | **202,798** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  29

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   30104      ARGENTINA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1241912 | BANCO DE LA NACION ARGENTINA | 02 | BANCO DE LA NACION ARG MIA AGY | MIAMI | 482633 | S A X | 66 |
| 1241912 | BANCO DE LA NACION ARGENTINA | 02 | BANCO NACION ARGENTINA NY BR | NEW YORK | 776006 | G H   S   X | 180 |
| | | | | | | FAMILY TOTAL: | 246 |
| 1241921 | BANCO PROVINCIA BUENOS AIRES | 01 | BANCO PROVINCIA BUENOS NY AGY | NEW YORK | 623511 | S X | 16 |
| | | | | | | FAMILY TOTAL: | 16 |
| 2737711 | BANCO DE LA CIUDAD DE BUENOS A | 06 | BANCO DE LA CIUDAD NY REP OFF | NEW YORK | 2848046 | S | N.A. |
| | | | | | | FAMILY TOTAL: | 0 |
| | | | | | | COUNTRY TOTAL: | 262 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  30

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   30309      BRAZIL

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242076 | BANCO DO BRASIL SA | 02 | BANCO DO BRASIL SA MIAMI AGY | MIAMI | 542733 | S A   X | 366 |
| 1242076 | BANCO DO BRASIL SA | 02 | BANCO DO BRASIL SA NY BR | NEW YORK | 135902 | G     S   X | 3,766 |
| 1242076 | BANCO DO BRASIL SA | 06 | BANCO DO BRASIL SA WA REP OFF | WASHINGTON | 1990023 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **4,132** |
| 1242133 | ITAUSA INVESTIMENTOS ITAU SA | 02 | BANCO ITAU SA NY BR | NEW YORK | 440615 | H     S   X | 191 |
| | | | | | | **FAMILY TOTAL:** | **191** |
| 1242179 | UNIBANCO-UNIAO DE BANCOS BRAS | 06 | UNIBANCO-UNIAO BANC NY REP OFF | NEW YORK | 451312 | S | N.A. |
| 1242179 | UNIBANCO-UNIAO DE BANCOS BRAS | 06 | UNIBANCO-UNIAO DE BANCOS BRASI | MIAMI | 2434159 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 1243822 | BANCO DO ESTADO RIO GRANDE SL | 02 | BANCO DO ESTADO RIO GRAN NY BR | NEW YORK | 957908 | H   F | 10 |
| | | | | | | **FAMILY TOTAL:** | **10** |
| 1245938 | FUNDACAO BRADESCO | 02 | BANCO BRADESCO SA NY BR | NEW YORK | 86509 | H   F     X | 396 |
| | | | | | | **FAMILY TOTAL:** | **396** |
| 2658179 | BANCO ITAU-BBA SA | 06 | BANCO ITAU-BBA SA NY REP OFF | NEW YORK | 2939047 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **4,729** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  31

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   30406      CHILE

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2833912 | INVERSIONES BAQUIO SA | 02 | BANCO DE CREDITO E INV MIA BR | MIAMI | 2809597 | L    S    X | 339 |
| | | | | | | **FAMILY TOTAL:** | 339 |
| | | | | | | **COUNTRY TOTAL:** | 339 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,   PAGE   32

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   30503      COLOMBIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2809449 | GRUPO AVAL ACCIONES Y VALORES | 02 | BANCO DE BOGOTA NY AGY | NEW YORK | 135715 | G H        S A    X | 71 |
| 2809449 | GRUPO AVAL ACCIONES Y VALORES | 02 | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | 3057470 |              S A    X | 172 |
| | | | | | | **FAMILY TOTAL:** | **243** |
| 2913270 | INVERSIONES ABACOL SA | 02 | BANCO COLPATRIA RED MU MIA AGY | MIAMI | 222932 |              S A | 24 |
| | | | | | | **FAMILY TOTAL:** | **24** |
| 3225082 | COMPANIA DE CEMENTOS ARGOS S | 02 | BANCOLOMBIA SA MIAMI AGY | MIAMI | 3225091 |              S A    X | 90 |
| | | | | | | **FAMILY TOTAL:** | **90** |
| 3345739 | GRANBANCO | 05 | BANCAFE INTL | MIAMI | 913418 |           F       X | 199 |
| | | | | | | **FAMILY TOTAL:** | **199** |
| | | | | | | **COUNTRY TOTAL:** | **556** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  33

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   30589      COSTA RICA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1892284 | BANCO NACIONAL DE COSTA RICA | 02 | BANCO INTERNACIONAL DE MIA AGY | CORAL GABLES | 423038 | S A  X | 187 |
| | | | | | | **FAMILY TOTAL:** | 187 |
| | | | | | | **COUNTRY TOTAL:** | 187 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  34

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   31003      ECUADOR

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1129355 | BANCO DEL PACIFICO SA | 03 | PACIFIC NB | MIAMI | 577137 | H   I F        X | 307 |
| | | | | | | **FAMILY TOTAL:** | **307** |
| 1245899 | BANCO DEL PICHINCHA CA | 02 | BANCO DEL PICHINCHA CA MIA AGY | MIAMI | 419134 | S A | 109 |
| | | | | | | **FAMILY TOTAL:** | **109** |
| | | | | | | **COUNTRY TOTAL:** | **416** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  35

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   31089      EL SALVADOR

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** <br> G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1142662 | BANCO AGRI | 01 | BANCO AGRICOLA HUNTINGTON AGY | HUNTINGTON PARK | 1915820 | S | 1 |
| 1142662 | BANCO AGRI | 01 | BANCO AGRICOLA LA AGY | LOS ANGELES | 104869 | S | 6 |
| 1142662 | BANCO AGRI | 01 | BANCO AGRICOLA SF AGY | SAN FRANCISCO | 57563 | S | 2 |
| | | | | | | **FAMILY TOTAL:** | **9** |
| | | | | | | **COUNTRY TOTAL:** | **9** |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY COUNTRY OF FOREIGN BANK
### AS OF 06/30/2005

PART 2,  PAGE  36

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  31607      JAMAICA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2618883 | JAMAICA NAT BLDG SOCIETY | 06 | JAMAICA NAT TAMARAC REP OFF | TAMARAC | 3161715 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **0** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  37

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:  31704    MEXICO

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1239629 | BANCO NACIONAL DE MEXICO SA | 01 | BANCO NACIONAL MEXICO NY AGY | NEW YORK | 625618 | G | S | X | 17 |
| | | | | | | **FAMILY TOTAL:** | | | **17** |
| 1517671 | NACIONAL FINANCIERA SNC | 06 | NACIONAL FINANCIERA LA REP OFF | LOS ANGELES | 3330593 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| 1985337 | BANCO NACIONAL DE COMERCIO | 06 | BANCO NACIONAL COME NY REP OFF | NEW YORK | 1985430 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | **17** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  38

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   31887      PANAMA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1391312 | BANCO LATINOAMERICANO DE EXPO | 01 | BANCO LATINOAMERICANO NY AGY | NEW YORK | 1368604 | S          X | 367 |
| | | | | | | **FAMILY TOTAL:** | **367** |
| | | | | | | **COUNTRY TOTAL:** | **367** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE 39

**COUNTRY: 32603    URUGUAY**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243420 | BANCO REPUBLICA ORIENTAL URUG | 02 | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | 132200 | H    F         X | 1,076 |
| | | | | | | **FAMILY TOTAL:** | 1,076 |
| | | | | | | **COUNTRY TOTAL:** | 1,076 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  40

**COUNTRY:   32719     VENEZUELA**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1243345 | BANCO IND DE VENEZUELA CA | 02 | BANCO IND DE VENEZUELA MIA AGY | MIAMI | 605432 | | S A | | 141 |
| 1243345 | BANCO IND DE VENEZUELA CA | 01 | BANCO IND DE VENEZUELA NY AGY | NEW YORK | 379210 | G | S | X | 470 |
| | | | | | | **FAMILY TOTAL:** | | | 611 |
| 2605968 | MERCANTIL SERVICIOS FINANCIER | 02 | BANCO MERCANT CORAL GABLES AGY | CORAL GABLES | 1415049 | | S A | X | 63 |
| 2605968 | MERCANTIL SERVICIOS FINANCIER | 01 | BANCO MERCANTIL BANCO NY AGY | NEW YORK | 1160189 | | S | X | 36 |
| | | | | | | **FAMILY TOTAL:** | | | 99 |
| 2872715 | BANCO VENEZOLANO DE CREDITO S | 06 | BANCO VENEZOLANO MIAMI REP OFF | MIAMI | 3044434 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 0 |
| | | | | | | **COUNTRY TOTAL:** | | | 710 |

Case 1:05-cv-04622-DLI-RML   Document 15-13   Filed 12/19/05   Page 41 of 71 PageID #: 235

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE 41

**COUNTRY: 35602    BERMUDA**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** GHLIFSABX | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2397339 | CREDICORP | 02 | BANCO DE CRE CORAL GABLES AGY | CORAL GABLES | 3135631 | S A | 270 |
| | | | | | | **FAMILY TOTAL:** | 270 |
| | | | | | | **COUNTRY TOTAL:** | 270 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  42

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  35807     BRITISH VIRGIN ISLANDS**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2916691 | INTERNATIONAL FNCL INV HOLD | 02 | CORP BANCA CA BANCO UNIV NY BR | NEW YORK | 842107 | H    F | | X | 455 |
| | | | | | | **FAMILY TOTAL:** | | | 455 |
| | | | | | | **COUNTRY TOTAL:** | | | 455 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  43

**COUNTRY:  36137      CAYMAN ISLANDS**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1983481 | BANCO GEN OVERSEAS | 06 | BANCO GEN OVERSEAS MIAMI REP O | MIAMI | 1983490 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 1983623 | MERRILL LYNCH B&TC CAYMAN | 06 | MERRILL LYNCH B&TC CAYMAN | MIAMI | 1983641 | S | N A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **0** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  44

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   40703      BAHRAIN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242049 | GULF INTL BK BSC | 02 | GULF INTL BK NY BR | NEW YORK | 253516 | H   F   X | 180 |
| 1242049 | GULF INTL BK BSC | 02 | GULF INTL BK UK NY BR | NEW YORK | 919812 | H   F   X | 2 |
| | | | | | | **FAMILY TOTAL:** | **182** |
| 1243886 | ARAB BKG CORP BSC | 02 | ARAB BKG CORP NY BR | NEW YORK | 130103 | H   F   X | 76 |
| | | | | | | **FAMILY TOTAL:** | **76** |
| 1983959 | TRANS-ARABIAN INVESTMENT BK | 06 | TRANS-ARABIAN INV NY REP OFF | NEW YORK | 1985177 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **258** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  45

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  41408      CHINA, PEOPLES REPUBLIC OF**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1243662 | BANK OF CHINA | 02 | BANK OF CHINA CHINATOWN BR | NEW YORK | 125707 | H    I  F | | N.A. |
| 1243662 | BANK OF CHINA | 02 | BANK OF CHINA LA BR | LOS ANGELES | 1218361 | L    F | X | 64 |
| 1243662 | BANK OF CHINA | 02 | BANK OF CHINA NY BR | NEW YORK | 908508 | H    I  F | X | 2,617 |
| 1243662 | BANK OF CHINA | 02 | NANYANG CMRL BK SF BR | SAN FRANCISCO | 245267 | L    F | | 89 |
| | | | | | | **FAMILY TOTAL:** | | **2,770** |
| 1898754 | BANK OF CMNTNS CO | 02 | BANK OF COMNTNS CO NY BR | NEW YORK | 1898781 | H    F | X | 443 |
| | | | | | | **FAMILY TOTAL:** | | **443** |
| 2044334 | CHINA CONSTR BK CORP | 06 | CHINA CNSTR BK CORP NY REP OFF | NEW YORK | 2579377 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 2051538 | AGRICULTURAL BK OF CHINA | 06 | AGRICULTURAL CHINA NY REP OFF | NEW YORK | 2625126 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 2148362 | CHINA INTL TR & INV CORP | 02 | CITIC KA WAH BK LA BR | ALHAMBRA | 806864 | L    F | | 56 |
| 2148362 | CHINA INTL TR & INV CORP | 02 | CITIC KA WAH BK NY BR | NEW YORK | 3159262 | H    F | | 110 |
| | | | | | | **FAMILY TOTAL:** | | **166** |
| 2403119 | INDUSTRIAL & CMRL BK OF CH | 06 | INDUSTRIAL CMRL BK NY REP OFF | NEW YORK | 2599281 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 3006441 | CHINA MERCHANTS BK CO | 06 | CHINE MERCHANTS BK NY REP OFF | NEW YORK | 3237094 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | **3,379** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  46

**COUNTRY:    42005    HONG KONG**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244221 | BANK OF EAST ASIA | 02 | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | 958400 | H    F | | X | 122 |
| 1244221 | BANK OF EAST ASIA | 02 | BANK OF EAST ASIA LA BR | ALHAMBRA | 1858990 | L   F | | | 263 |
| 1244221 | BANK OF EAST ASIA | 02 | BANK OF EAST ASIA NY BR | NEW YORK | 1751420 | H   I F | | | 127 |
| 1244221 | BANK OF EAST ASIA | 03 | BANK OF EAST ASIA USA NA | NEW YORK | 1015560 | H   I F | | | 478 |
| | | | | | | **FAMILY TOTAL:** | | | **990** |
| 2513830 | LIUS HOLD | 02 | LIU CHONG HING BK SF BR | SAN FRANCISCO | 1017265 | H    S | | | 75 |
| | | | | | | **FAMILY TOTAL:** | | | **75** |
| 3287642 | WU JIEH YEE CO | 02 | WING LUNG BK LA BR | LOS ANGELES | 571564 | L   F | | | 108 |
| | | | | | | **FAMILY TOTAL:** | | | **108** |
| | | | | | | **COUNTRY TOTAL:** | | | **1,173** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  47

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   42102     INDIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242544 | BANK OF BARODA | 02 | BANK OF BARODA NY BR | NEW YORK | 909000 | G | H | | I | | S | | | | 216 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **216** |
| 1242553 | BANK OF INDIA | 02 | BANK OF INDIA NY BR | NEW YORK | 727709 | | H | | I | | S | | | | 402 |
| 1242553 | BANK OF INDIA | 01 | BANK OF INDIA SF AGY | SAN FRANCISCO | 731667 | G | | | | | S | | | | 130 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **532** |
| 1242562 | STATE BK OF INDIA | 02 | STATE BANK INDIA CHICAGO BR | CHICAGO | 217237 | G | | | I | | S | | | | 214 |
| 1242562 | STATE BK OF INDIA | 03 | STATE BK OF INDIA CA | LOS ANGELES | 779968 | | | | I | | S | | | | 178 |
| 1242562 | STATE BK OF INDIA | 01 | STATE BK OF INDIA LA AGY | LOS ANGELES | 116068 | G | | | | | S | | | | 205 |
| 1242562 | STATE BK OF INDIA | 02 | STATE BK OF INDIA NY BR | NEW YORK | 95716 | G | H | | I | | S | | | | 686 |
| 1242562 | STATE BK OF INDIA | 06 | STATE BK OF INDIA WA REP OFF | WASHINGTON | 1989447 | | | | | | S | | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **1,283** |
| 2628202 | ICICI BK | 06 | ICICI BK NY REP OFF | NEW YORK | 3128606 | | | | | | S | | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | | | | | | | **2,031** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  48

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   42218      INDONESIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1244016 | P T BK NEGARA INDONESIA PERSER | 02 | P T BK NEGARA INDO PER NY AGY | NEW YORK | 144315 | H       S A   X | 110 |
| | | | | | | **FAMILY TOTAL:** | **110** |
| 1245880 | P T BK RAKYAT INDONESIA | 01 | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | 1212761 | S       X | 95 |
| | | | | | | **FAMILY TOTAL:** | **95** |
| | | | | | | **COUNTRY TOTAL:** | **205** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
### AS OF 06/30/2005

PART 2,  PAGE  49

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  42501     ISRAEL**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232536 | BANK LEUMI LE-ISRAEL BM | 01 | BANK LEUMI LE-ISRAEL BM NY AGY | NEW YORK | 208619 | G | | | | | S | | | | 5 |
| 1232536 | BANK LEUMI LE-ISRAEL BM | 02 | BANK LEUMI LE-ISRAEL BM MIA AGY | MIAMI | 480536 | G | | | | | S | A | | X | 0 |
| 1232536 | BANK LEUMI LE-ISRAEL BM | 03 | BANK LEUMI USA | NEW YORK | 101019 | | | | I | | S | | | X | 5,788 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **5,793** |
| 1239610 | UNITED MIZRAHI BK | 02 | UNITED MIZRAHI BK LA BR | LOS ANGELES | 887461 | H | | | I | | S | | | X | 143 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **143** |
| 1240737 | ISRAEL DISCOUNT BK | 03 | ISRAEL DISCOUNT BK OF NY | NEW YORK | 320119 | H | | | I | | S | | | X | 7,992 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **7,992** |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | 840000 | G | H | | | | S | | | | N.A. |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM CHICAGO BR | CHICAGO | 327239 | G | | | | | S | | | X | 0 |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM MIAMI BR | AVENTURA | 134334 | G | | L | | | S | | | X | 506 |
| 2942775 | ISRAEL SALT IND | 06 | BANK HAPOALIM BM MIAMI REP OFF | MIAMI | 1983418 | | | | | | S | | | | N.A. |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM NY BR | NEW YORK | 790105 | G | H | | I | | S | | | X | 4,544 |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM PLAZA BR | NEW YORK | 788308 | H | | | | | S | | | | 1,372 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **6,422** |
| 3112726 | UNION BK OF ISRAEL | 06 | UNION BK OF ISRAEL NY REP OFF | NEW YORK | 3112735 | | | | | | S | | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | | | | | | | **20,350** |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2, PAGE 50

**COUNTRY:   42609      JAPAN**

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1129319 | SHINSEI BK LTD | 06 | SHINSEI BK NY REP OFF | NEW YORK | 266310 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1142514 | SHIZUOKA BK | 02 | SHIZUOKA BK LA BR | LOS ANGELES | 449560 | H      S | X | 572 |
| 1142514 | SHIZUOKA BK | 01 | SHIZUOKA BK NY AGY | NEW YORK | 1421497 | S | X | 605 |
| | | | | | | **FAMILY TOTAL:** | | **1,177** |
| 1142699 | CHIBA BK | 02 | CHIBA BK NY BR | NEW YORK | 398118 | H      S | X | 778 |
| | | | | | | **FAMILY TOTAL:** | | **778** |
| 1242704 | BANK OF YOKOHAMA | 06 | BANK OF YOKOHAMA NY REP OFF | NEW YORK | 858603 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1242713 | CHUO MITSUI TR & BKG CO | 06 | CHUO MITSUI TR & BK NY REP | NEW YORK | 129013 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1242731 | HOKURIKU BK | 06 | HOKURIKU BK NY REP OFF | NEW YORK | 255211 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1242777 | SUMITOMO TR & BKG CO | 03 | SUMITOMO TR & BKG CO USA | HOBOKEN | 925411 | I    S | X | 1,251 |
| 1242777 | SUMITOMO TR & BKG CO | 02 | SUMITOMO TR BKG NY BR | NEW YORK | 924919 | G H    S | X | 6,393 |
| ' | | | | | | **FAMILY TOTAL:** | | **7,644** |
| 1244409 | NORINCHUKIN BK | 02 | NORINCHUKIN BK NY BR | NEW YORK | 910510 | H      S | X | 27,811 |
| | | | | | | **FAMILY TOTAL:** | | **27,811** |
| 1245853 | SHINKIN CENTRAL BK | 02 | SHINKIN CENTRAL BK NY BR | NEW YORK | 1160170 | H      S | X | 2,636 |
| | | | | | | **FAMILY TOTAL:** | | **2,636** |
| 1245862 | GUNMA BK | 02 | GUNMA BANK NY BR | NEW YORK | 1188101 | H      S | X | 787 |
| | | | | | | **FAMILY TOTAL:** | | **787** |
| 1391198 | SHOKO CHUKIN BK | 02 | SHOKO CHUKIN BK NY BR | NEW YORK | 96218 | H      S | X | 1,032 |
| | | | | | | **FAMILY TOTAL:** | | **1,032** |
| 1415656 | IYO BK | 06 | IYO BK NY REP OFF | NEW YORK | 1415665 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1492509 | OGAKI KYORITSU BK | 06 | OGAKI KYORITSU BK NY REP OFF | NEW YORK | 1492545 | S | | N.A. |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY COUNTRY OF FOREIGN BANK
### AS OF 06/30/2005

PART 2, PAGE 51

COUNTRY: 42609 JAPAN

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | FAMILY TOTAL: | | | | | | | | | | 0 |
| 1892565 | CHUGOKU BK | 06 | CHUGOKU BK NY REP OFF | NEW YORK | 1892592 | | | | | | S | | | | N.A. |
| | | | | | FAMILY TOTAL: | | | | | | | | | | 0 |
| 1896237 | SAN-IN GODO BK | 06 | SAN-IN GODO BK NY REP OFF | NEW YORK | 1896255 | | | | | | S | | | | N.A. |
| | | | | | FAMILY TOTAL: | | | | | | | | | | 0 |
| 2949886 | UFJ HOLD | 02 | UFJ BANK CHICAGO BR | CHICAGO | 92331 | G | | | | | S | | | | 0 |
| 2949886 | UFJ HOLD | 06 | UFJ BK HOUSTON REP OFFICE | HOUSTON | 1986941 | | | | | | S | | | | N.A. |
| 2949886 | UFJ HOLD | 06 | UFJ BK KENTUCKY REP OFF | FLORENCE | 1978928 | | | | | | S | | | | N A |
| 2949886 | UFJ HOLD | 02 | UFJ BK LA BR | LOS ANGELES | 1191633 | | H | | | | S | | | | 523 |
| 2949886 | UFJ HOLD | 02 | UFJ BK NY BR | NEW YORK | 63014 | G | | | | | S | | | X | 10,028 |
| 2949886 | UFJ HOLD | 02 | UFJ BK SF BR | SAN FRANCISCO | 744461 | | H | | | | S | | | X | 0 |
| 2949886 | UFJ HOLD | 02 | UFJ BK STATEN ISLAND REP OFF | STATEN ISLAND | 2175742 | | | | | | | | | | N.A. |
| | | | | | FAMILY TOTAL: | | | | | | | | | | 10,551 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK OF TOKYO MITSU WA REP OFF | WASHINGTON | 1989474 | | | | | | S | | | | N.A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 01 | BANK OF TOKYO-MITSUBIS ATL AGY | ATLANTA | 1831984 | | | | | | S | | | | 0 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK OF TOKYO-MITSUBISHI NY BR | NEW YORK | 444819 | G | | | | | S | | | X | 42,143 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK TOKYO MITSU DAL REP OFF | DALLAS | 1917011 | | | | | | S | | | | N.A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK TOKYO-MITS JERSEY REP OFF | JERSEY CITY | 3130971 | | | | | | S | | | | N A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUB PORTLAND BR | PORTLAND | 975863 | G | | | | | S | | | | 0 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUB SEATTLE BR | SEATTLE | 520076 | G | | L | | | S | | | X | 414 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUB SF BR | SAN FRANCISCO | 733764 | | H | | | | S | | | X | 113 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 01 | BANK TOKYO-MITSUBISHI HOU AGY | HOUSTON | 538156 | | | | | | S | | | | 841 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUBISHI LA BR | LOS ANGELES | 112967 | | H | | | | S | | | X | 814 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK TOKYO-MITSUBISHI MN REP | MINNETONKA | 1979729 | | | | | | S | | | | N.A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BK TOKYO-MITSU CHICAGO BR | CHICAGO | 660637 | G | | | | | S | | | X | 1,744 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | MITSUBISHI TR & BKG CORP N | NEW YORK | 317810 | G | | | | | S | | | X | 5,043 |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2,  PAGE  52

COUNTRY:    42609    JAPAN

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | FAMILY TOTAL: | | | 51,112 |
| 3133262 | SUMITOMO MITSUI FNCL GROUP | 02 | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | 1163162 | H | S | X | 2 |
| 3133262 | SUMITOMO MITSUI FNCL GROUP | 02 | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | 875365 | H | S | X | 0 |
| 3133262 | SUMITOMO MITSUI FNCL GROUP | 02 | SUMITOMO MITSUI BKG NY BR | NEW YORK | 65812 | G | S | X | 20,125 |
| | | | | | | FAMILY TOTAL: | | | 20,127 |
| 3185355 | MIZUHO FNCL GROUP | 02 | MIZUHO CORP BK CHICAGO BR | CHICAGO | 71439 | G | S | | 0 |
| 3185355 | MIZUHO FNCL GROUP | 01 | MIZUHO CORPORATE BK LA AGY | LOS ANGELES | 109565 | | S | X | 2,398 |
| 3185355 | MIZUHO FNCL GROUP | 06 | MIZUHO CORPORATE BK NY REP OFF | NEW YORK | 2023647 | | S | | N.A. |
| 3185355 | MIZUHO FNCL GROUP | 02 | MIZUHO CORPORATE NY BR | NEW YORK | 212513 | G H | S | X | 38,346 |
| | | | | | | FAMILY TOTAL: | | | 40,744 |
| | | | | | | COUNTRY TOTAL: | | | 164,399 |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2,  PAGE  53

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

COUNTRY:  42706     JORDAN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243813 | ARAB BK PLC | 02 | ARAB BK PLC NY BR | NEW YORK | 660806 | H   I F          X | 432 |
| | | | | | | **FAMILY TOTAL:** | 432 |
| | | | | | | **COUNTRY TOTAL:** | 432 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  54

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   43001   KOREA, SOUTH**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1238592 | KOREA EXCH BK | 06 | KOREA EXCH BK NY REP OFF | NEW YORK | 265818 | | | | | | S | | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **0** |
| 1242816 | HANA BK | 02 | HANA BK NY AGY | NEW YORK | 628217 | G | | | | | S | A | | X | 244 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **244** |
| 1820924 | INDUSTRIAL BK OF KOREA | 02 | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | 1820933 | H | | | | | S | | | X | 145 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **145** |
| 1981218 | EXPORT-IMPORT BK OF KOREA | 06 | EXPORT-IMP BK KOREA WA REP OFF | WASHINGTON | 2154653 | | | | | | S | | | | N.A. |
| 1981218 | EXPORT-IMPORT BK OF KOREA | 06 | EXPORT-IMPORT BK KO NY REP OFF | NEW YORK | 1984255 | | | | | | S | | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **0** |
| 1983100 | KOREA DEV BK | 02 | KOREA DEVELOPMENT BK NY BR | NEW YORK | 1984796 | H | | | | | S | | | X | 382 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **382** |
| 3048076 | KOOKMIN BK | 02 | KOOKMIN BK NY BR | NEW YORK | 1984602 | H | | | | | S | | | X | 52 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **52** |
| 3107964 | SHINHAN FNCL GRP | 02 | CHOHUNG BK NY BR | NEW YORK | 149011 | H | | | | | S | | | X | 13 |
| 3107964 | SHINHAN FNCL GRP | 02 | SHINHAN BK NY BR | NEW YORK | 1751064 | H | | | | | S | | | X | 351 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **364** |
| 3179514 | WOORI FNC HOLD CO | 01 | WOORI BK LA AGY | LOS ANGELES | 44769 | | | | | | S | | | X | 134 |
| 3179514 | WOORI FNC HOLD CO | 02 | WOORI BK NY AGY | NEW YORK | 507518 | G H | | | | | S | A | | X | 96 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | **230** |
| | | | | | | **COUNTRY TOTAL:** | | | | | | | | | **1,417** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  55

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   43109      KUWAIT**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244418 | NATIONAL BK OF KUWAIT SAK | 02 | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | 969714 | H | F | X | 302 |
| | | | | | | **FAMILY TOTAL:** | | | 302 |
| | | | | | | **COUNTRY TOTAL:** | | | 302 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  56

**COUNTRY:   43605       MALAYSIA**

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244388 | MALAYAN BKG BERHAD | 02 | MALAYAN BKG BERHAD NY BR | NEW YORK | 292711 | H | S | X | 840 |
| | | | | | | **FAMILY TOTAL:** | | | 840 |
| | | | | | | **COUNTRY TOTAL:** | | | 840 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE 57

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  44709     PAKISTAN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1242964 | NATIONAL BK OF PAKISTAN | 02 | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | 905011 | G H | S | X | 269 |
| 1242964 | NATIONAL BK OF PAKISTAN | 02 | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | 968726 | L  F | | X | 24 |
| 1242964 | NATIONAL BK OF PAKISTAN | 06 | NATIONAL BK PAKISTAN CHGO REP | CHICAGO | 128137 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 293 |
| 1242973 | UNITED BK | 02 | UNITED BK NY BR | NEW YORK | 994510 | G H | S | X | 70 |
| | | | | | | **FAMILY TOTAL:** | | | 70 |
| | | | | | | **COUNTRY TOTAL:** | | | 363 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  58

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   44806      PHILIPPINES

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1239432 | PHILIPPINE SCTY CORP | 02 | METROPOLITAN B&TC NY BR | NEW YORK | 449515 | H  I F      X | 28 |
| | | | | | | **FAMILY TOTAL:** | 28 |
| 1241396 | ALLIED BKG CORP | 03 | OCEANIC BK | SAN FRANCISCO | 248969 | H  I   S    X | 156 |
| | | | | | | **FAMILY TOTAL:** | 156 |
| 1243000 | PHILIPPINE NB | 01 | PHILIPPINE NB HONOLULU AGY | HONOLULU | 544867 | G       S | 2 |
| 1243000 | PHILIPPINE NB | 02 | PHILIPPINE NB LA BR | LOS ANGELES | 746568 | H       S    X | 14 |
| 1243000 | PHILIPPINE NB | 02 | PHILIPPINE NB NY BR | NEW YORK | 986010 | G       S | 26 |
| | | | | | | **FAMILY TOTAL:** | 42 |
| | | | | | | **COUNTRY TOTAL:** | 226 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  59

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   45101      QATAR

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1243970 | DOHA BK | 02 | DOHA BK NY BR | NEW YORK | 54816 | H | F | X | 71 |
| | | | | | | **FAMILY TOTAL:** | | | 71 |
| | | | | | | **COUNTRY TOTAL:** | | | 71 |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2,  PAGE  60

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

**COUNTRY:   45608      SAUDI ARABIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** GHLIFSABX | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1476040 | RIYAD BK | 01 | RIYAD BK HOUSTON AGY | HOUSTON | 1476424 | S | 99 |
| | | | | | | **FAMILY TOTAL:** | 99 |
| | | | | | | **COUNTRY TOTAL:** | 99 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  61

COUNTRY:   46019      SINGAPORE

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242526 | OVERSEA-CHINESE BKG CORP | 02 | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | 215112 | H    S A   X | 718 |
| 1242526 | OVERSEA-CHINESE BKG CORP | 01 | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | 1418107 | S | 78 |
| | | | | | | **FAMILY TOTAL:** | **796** |
| 1243055 | UNITED OVERSEAS BK | 01 | UNITED OVERSEAS BK LA AGY | LOS ANGELES | 181664 | S | 466 |
| 1243055 | UNITED OVERSEAS BK | 01 | UNITED OVERSEAS BK NY AGY | NEW YORK | 216717 | G    S   X | 1,924 |
| | | | | | | **FAMILY TOTAL:** | **2,390** |
| 3187078 | DBS GRP HOLD | 01 | DBS BK LA AGY | LOS ANGELES | 176165 | S   X | 860 |
| | | | | | | **FAMILY TOTAL:** | **860** |
| | | | | | | **COUNTRY TOTAL:** | **4,046** |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2,  PAGE  62

**CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)**

COUNTRY:   46302      CHINA, REPUBLIC OF (TAIWAN)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G | H | L | I | F | S | A | B | X | |
| 1415843 | CHANG HWA CMRL BK | 02 | CHANG HWA CMRL BK LA BR | LOS ANGELES | 1488771 | | | L | | | S | | | X | 477 |
| 1415843 | CHANG HWA CMRL BK | 02 | CHANG HWA CMRL BK NY BR | NEW YORK | 1415955 | | H | | | | S | | | X | 560 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 1,037 |
| 1492808 | BANK OF TAIWAN | 02 | BANK OF TAIWAN LA BR | LOS ANGELES | 2045809 | | H | | | | S | | | | 623 |
| 1492808 | BANK OF TAIWAN | 01 | BANK OF TAIWAN NY AGY | NEW YORK | 1492826 | | | | | | S | | | X | 750 |
| 1492808 | BANK OF TAIWAN | 02 | HUA NAN CMRL BK LA BR | LOS ANGELES | 1437014 | | H | | | | S | | | X | 462 |
| 1492808 | BANK OF TAIWAN | 01 | HUA NAN CMRL BK NY AGY | NEW YORK | 1492059 | | | | | | S | | | X | 485 |
| 1492808 | BANK OF TAIWAN | 02 | TAIWAN BUS BK LA BR | LOS ANGELES | 2066121 | | H | | | | S | | | X | 252 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 2,572 |
| 1860322 | FARMERS BK OF CHINA | 02 | FARMERS BK CHINA SEATTLE BR | SEATTLE | 1861909 | | | L | | F | | | | X | 160 |
| 1860322 | FARMERS BK OF CHINA | 02 | FARMERS BK OF CHINA LA BR | LOS ANGELES | 2361077 | | | L | | | S | | | | 211 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 371 |
| 2343699 | LAND BK OF TAIWAN | 02 | LAND BK OF TAIWAN LA BR | LOS ANGELES | 2614009 | | H | | | | S | | | | 329 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 329 |
| 3074271 | SINOPAC FHC | 02 | BANK SINOPAC LA BR | LOS ANGELES | 2826062 | | H | | | | S | | | | 281 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 281 |
| 3080209 | CHINATRUST FHC | 02 | CHINATRUST COMMERCIAL BK NY BR | NEW YORK | 2696555 | | H | | | | S | | | X | 359 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 359 |
| 3086210 | FIRST FHC | 02 | FIRST CMRL BK LA BR | LOS ANGELES | 1438963 | | H | | | | S | | | X | 695 |
| 3086210 | FIRST FHC | 01 | FIRST CMRL BK NY AGY | NEW YORK | 1751626 | | | | | | S | | | X | 775 |
| | | | | | | | | | | | FAMILY TOTAL: | | | | 1,470 |
| 3099434 | MEGA FHC | 01 | CHIAO TUNG BK NY AGY | NEW YORK | 2031679 | | | | | | S | | | X | 390 |
| 3099434 | MEGA FHC | 02 | CHIAO TUNG BK SILICON VALLE BR | SAN JOSE | 1395374 | | H | | | | S | | | X | 292 |
| 3099434 | MEGA FHC | 02 | INTERNATIONAL CMRL BK CH LA BR | LOS ANGELES | 683663 | | | L | | F | | | | X | 400 |
| 3099434 | MEGA FHC | 02 | INTERNATIONAL CMRL BK CHGO BR | CHICAGO | 707130 | G | | | | | S | | | X | 84 |
| 3099434 | MEGA FHC | 01 | INTERNATIONAL CMRL BK NY AGY | NEW YORK | 631619 | G | | | | | S | | | X | 2,220 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  63

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   46302      CHINA, REPUBLIC OF (TAIWAN)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| | | | | | | **FAMILY TOTAL:** | **3,386** |
| 3158621 | FUBON FNCL HC | 02 | TAIPEI FUBON CMRL BK CO LA BR | LOS ANGELES | 2012735 | S | 213 |
| 3158621 | FUBON FNCL HC | 01 | TAIPEI FUBON CMRL BK CO NY AGY | NEW YORK | 1841497 | S      X | 232 |
| | | | | | | **FAMILY TOTAL:** | **445** |
| 3162020 | E SUN FHC | 02 | E SUN CMRL BK LA BR | CITY OF INDUSTRY | 2929851 | H    S | 255 |
| | | | | | | **FAMILY TOTAL:** | **255** |
| 3165254 | WAN BAO DEV CO | 01 | CATHAY UNITED BK LA AGY | LOS ANGELES | 2012995 | S      X | 271 |
| | | | | | | **FAMILY TOTAL:** | **271** |
| | | | | | | **COUNTRY TOTAL:** | **10,776** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE 64

**COUNTRY: 46418    THAILAND**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1243260 | BANGKOK BK PUBLIC CO | 02 | BANGKOK BK PUBLIC CO NY BR | NEW YORK | 565518 | G   L   F | X | 62 |
| | | | | | | **FAMILY TOTAL:** | | 62 |
| 1243297 | KASIKORNBANK PUBLIC CO | 01 | KASIKORNBANK PUBLIC CO LA AGY | LOS ANGELES | 55466 | S | X | 23 |
| | | | | | | **FAMILY TOTAL:** | | 23 |
| 1243765 | KRUNG THAI BK PUBLIC CO | 01 | KRUNG THAI BK LA AGY | LOS ANGELES | 1861945 | S | X | 25 |
| | | | | | | **FAMILY TOTAL:** | | 25 |
| | | | | | | **COUNTRY TOTAL:** | | 110 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2, PAGE 65

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY: 46604    UNITED ARAB EMIRATES**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1241891 | NATIONAL BK OF ABU DHABI | 02 | ABU DHABI INTL BK WA BR | WASHINGTON | 647021 | H    F | | X | 35 |
| | | | | | | **FAMILY TOTAL:** | | | **35** |
| 3181834 | ABDULLA AHMED AL GHURAIR INV | 02 | MASHREQBANK PSC NY BR | NEW YORK | 1358137 | H    I    S | | X | 144 |
| | | | | | | **FAMILY TOTAL:** | | | **144** |
| | | | | | | **COUNTRY TOTAL:** | | | **179** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  66

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

**COUNTRY:  53201      LIBERIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2151401 | SHANCOM RECONSTRUCTION | 02 | SHANGHAI CMRL BK LA BR | ALHAMBRA | 1869352 | H | S | 156 |
| 2151401 | SHANCOM RECONSTRUCTION | 02 | SHANGHAI CMRL BK NY BR | NEW YORK | 64217 | L | F | 276 |
| 2151401 | SHANCOM RECONSTRUCTION | 02 | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | 748665 | H | S | 267 |
| | | | | | | FAMILY TOTAL: | | 699 |
| | | | | | | COUNTRY TOTAL: | | 699 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  67

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  54305      NIGERIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244230 | UNITED BK FOR AFRICA PLC | 02 | UNITED BK AFRICA NY BR | NEW YORK | 964616 | H  F | X | | 308 |
| | | | | | | **FAMILY TOTAL:** | | | 308 |
| | | | | | | **COUNTRY TOTAL:** | | | 308 |

Case 1:05-cv-04622-DLI-RML  Document 15-13  Filed 12/19/05  Page 68 of 71 PageID #: 262

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 06/30/2005**

PART 2, PAGE 68

**COUNTRY: 55719    SOUTH AFRICA**

CALL REPORT DATA
AS OF June 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2291941 | STANDARD BK OF SOUTH AFRICA | 06 | STANDARD BK SOUTH A NY REP OFF | NEW YORK | 2330019 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | 0 |
| | | | | | | **COUNTRY TOTAL:** | 0 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2,  PAGE  69

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:  57002      EGYPT

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2037822 | NATIONAL BK OF EGYPT | 02 | NATIONAL BK EGYPT NY BR | NEW YORK | 2972044 | H           S        X | 463 |
| | | | | | | **FAMILY TOTAL:** | 463 |
| | | | | | | **COUNTRY TOTAL:** | 463 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 06/30/2005

PART 2,  PAGE  70

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   60089     AUSTRALIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1241985 | AUSTRALIA & NEW ZEALAND BK | 02 | AUSTRALIA & NEW ZEALAND NY | NEW YORK | 560812 | H | F | X | 2,036 |
| | | | | | | **FAMILY TOTAL:** | | | 2,036 |
| 1241994 | WESTPAC BKG CORP | 02 | WESTPAC BKG CORP NY BR | NEW YORK | 629812 | H | F | X | 4,238 |
| | | | | | | **FAMILY TOTAL:** | | | 4,238 |
| 1242021 | COMMONWEALTH BK OF AUSTRALIA | 02 | COMMONWEALTH BK OF AUS NY BR | NEW YORK | 569712 | H | F | X | 749 |
| | | | | | | **FAMILY TOTAL:** | | | 749 |
| 1242030 | NATIONAL AUSTRALIA BK | 02 | NATIONAL AUSTRALIA BK NY BR | NEW YORK | 41218 | H | F | X | 4,163 |
| | | | | | | **FAMILY TOTAL:** | | | 4,163 |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK HOSTON REP OFF | HOUSTON | 3227273 | | S | | N.A. |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK NY REP OFF | NEW YORK | 3229446 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 0 |
| | | | | | | **COUNTRY TOTAL:** | | | 11,186 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 06/30/2005**

PART 2, PAGE 71

**CALL REPORT DATA**
**AS OF June 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| GRAND TOTAL RPTRS - | 441 | | | | | GRAND TOTAL: | 1,705,212 |
| TOTAL # OF FAMILIES - | 208 | | | | | | |

* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

** INSTITUTION CODES:
  01 - U.S AGENCIES OF FOREIGN BANKS
  02 - U.S BRANCHES OF FOREIGN BANKS
  03 - U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS
  04 - N.Y. STATE INVESTMENT COMPANIES MAJORITY OWNED BY FOREIGN BANKS
  05 - U.S. OFFICES OF BANKING EDGE OR AGREEMENT CORPORATIONS MAJORITY OWNED BY FOREIGN BANKS
  06 - U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS

** DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF