**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  1

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**INST TYPE:**     **U.S AGENCIES OF FOREIGN BANKS (INST CODE 01)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 660806 | ARAB BK PLC NY AGY | NEW YORK | 1243813 | ARAB BK PLC | 42706 | I F | X | 431 |
| 379210 | BANCO IND DE VENEZUELA NY AGY | NEW YORK | 1243345 | BANCO IND DE VENEZUELA CA | 32719 | G | S | X | 489 |
| 1368604 | BANCO LATINOAMERICANO NY AGY | NEW YORK | 1391312 | BANCO LATINOAMERICANO DE EXPO | 31887 | S | X | 404 |
| 1160189 | BANCO MERCANTIL BANCO NY AGY | NEW YORK | 2605968 | MERCANTIL SERVICIOS FINANCIER | 32719 | S | X | 32 |
| 625618 | BANCO NACIONAL MEXICO NY AGY | NEW YORK | 1239629 | BANCO NACIONAL DE MEXICO SA | 31704 | G | S | X | 4 |
| 623511 | BANCO PROVINCIA BUENOS NY AGY | NEW YORK | 1241921 | BANCO PROVINCIA BUENOS AIRES | 30104 | S | X | 17 |
| 208619 | BANK LEUMI LE-ISRAEL BM NY AGY | NEW YORK | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | G | S | | 34 |
| 1492826 | BANK OF TAIWAN NY AGY | NEW YORK | 1492808 | BANK OF TAIWAN | 46302 | S | X | 793 |
| 2031679 | CHIAO TUNG BK NY AGY | NEW YORK | 3099434 | MEGA FHC | 46302 | S | X | 465 |
| 1751626 | FIRST CMRL BK NY AGY | NEW YORK | 3086210 | FIRST FHC | 46302 | S | X | 900 |
| 1492059 | HUA NAN CMRL BK NY AGY | NEW YORK | 1492808 | BANK OF TAIWAN | 46302 | S | X | 492 |
| 631619 | INTERNATIONAL CMRL BK NY AGY | NEW YORK | 3099434 | MEGA FHC | 46302 | G | S | X | 3,256 |
| 1212761 | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | 1245880 | P T BK RAKYAT INDONESIA | 42218 | S | X | 92 |
| 1421497 | SHIZUOKA BK NY AGY | NEW YORK | 1142514 | SHIZUOKA BK | 42609 | S | X | 662 |
| 3006496 | SOCIETE GENERALE GREENWICH AGY | GREENWICH | 1242375 | SOCIETE GENERALE | 10804 | S | | 7 |
| 1841497 | TAIPEI FUBON CMRL BK CO NY AGY | NEW YORK | 3158621 | FUBON FNCL HC | 46302 | S | X | 243 |
| 216717 | UNITED OVERSEAS BK NY AGY | NEW YORK | 1243055 | UNITED OVERSEAS BK | 46019 | G | S | X | 2,051 |
| 518738 | BANK OF NOVA SCOTIA ATL AGY | ATLANTA | 1238967 | BANK OF NOVA SCOTIA | 29998 | G | S | | 2,399 |
| 1831984 | BANK OF TOKYO-MITSUBIS ATL AGY | ATLANTA | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | | 0 |
| 41339 | COMMERZBANK AKTIENGESE ATL AGY | ATLANTA | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 | S | | 0 |
| 1437872 | KBC BK NV ATLANTA AGY | ATLANTA | 2701002 | CERA STICHTING VZW | 10251 | S | | 0 |
| 187255 | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | 1231333 | BANK OF MONTREAL | 29998 | S | | 0 |
| 538156 | BANK TOKYO-MITSUBISHI HOU AGY | HOUSTON | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | | 920 |
| 3191963 | BBVA BANCOMER SA HOUSTON AGY | HOUSTON | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | S | X | 879 |
| 2738213 | BNP PARIBAS HOUSTON AGY | HOUSTON | 1231968 | BNP PARIBAS | 10804 | S | | 2,309 |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY TYPE OF INSTITUTION
### AS OF 09/30/2005

PART 1,  PAGE  2

**INST TYPE:      U.S AGENCIES OF FOREIGN BANKS (INST CODE 01)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1476424 | RIYAD BK HOUSTON AGY | HOUSTON | 1476040 | RIYAD BK | 45608 | S | | 108 |
| 67058 | SOCIETE GENERALE DALLAS AGY | DALLAS | 1242375 | SOCIETE GENERALE | 10804 | S | | 2 |
| 1476433 | TORONTO-DOMINION BK HOU AGY | HOUSTON | 1238565 | TORONTO-DOMINION BK | 29998 | S | | 0 |
| 304463 | BANCA DI ROMA SPA SF AGY | SAN FRANCISCO | 1491128 | CAPITALIA SPA | 11509 | G | S | X | 46 |
| 1915820 | BANCO AGRICOLA HUNTINGTON AGY | HUNTINGTON PARK | 1142662 | BANCO AGRI | 31089 | S | | 2 |
| 104869 | BANCO AGRICOLA LA AGY | LOS ANGELES | 1142662 | BANCO AGRI | 31089 | S | | 7 |
| 57563 | BANCO AGRICOLA SF AGY | SAN FRANCISCO | 1142662 | BANCO AGRI | 31089 | S | | 2 |
| 731667 | BANK OF INDIA SF AGY | SAN FRANCISCO | 1242553 | BANK OF INDIA | 42102 | G | S | | 104 |
| 734266 | BANK OF NOVA SCOTIA SF AGY | SAN FRANCISCO | 1238967 | BANK OF NOVA SCOTIA | 29998 | G | S | | 716 |
| 297967 | CANADIAN IMPERIAL BK LA AGY | LOS ANGELES | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | S | | 1 |
| 2012995 | CATHAY UNITED BK LA AGY | LOS ANGELES | 3165254 | WAN BAO DEV CO | 46302 | S | X | 253 |
| 176165 | DBS BK LA AGY | LOS ANGELES | 3187078 | DBS GRP HOLD | 46019 | S | X | 748 |
| 55466 | KASIKORNBANK PUBLIC CO LA AGY | LOS ANGELES | 1243297 | KASIKORNBANK PUBLIC CO | 46418 | S | X | 27 |
| 1861945 | KRUNG THAI BK LA AGY | LOS ANGELES | 1243765 | KRUNG THAI BK PUBLIC CO | 46418 | S | X | 26 |
| 109565 | MIZUHO CORPORATE BK LA AGY | LOS ANGELES | 3185355 | MIZUHO FNCL GROUP | 42609 | S | X | 2,639 |
| 1418107 | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | 1242526 | OVERSEA-CHINESE BKG CORP | 46019 | S | | 87 |
| 544867 | PHILIPPINE NB HONOLULU AGY | HONOLULU | 1243000 | PHILIPPINE NB | 44806 | G | S | | 1 |
| 116068 | STATE BK OF INDIA LA AGY | LOS ANGELES | 1242562 | STATE BK OF INDIA | 42102 | G | S | | 261 |
| 181664 | UNITED OVERSEAS BK LA AGY | LOS ANGELES | 1243055 | UNITED OVERSEAS BK | 46019 | S | | 500 |
| 44769 | WOORI BK LA AGY | LOS ANGELES | 3179514 | WOORI FNC HOLD CO | 43001 | S | X | 121 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 09/30/2005

PART 1,  PAGE  3

| INST TYPE: | U.S AGENCIES OF FOREIGN BANKS (INST CODE 01) |
|---|---|

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| **TOT RPTRS THIS TYPE -** 45 | | | | | | **TOT THIS TYPE:** | **22,530** |
| **CUMMULATIVE TOTAL -** 45 | | | | | | | |

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
   CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

G - OFFICE IS GRANDFATHERED UNDER IBA
H - CITY IS IN HOME STATE OF FOREIGN BANK
L - LIMITED BRANCH
I - INSURED BY FDIC
F - FEDERAL LICENSE OR NATIONAL CHARTER
S - STATE LICENSE OR CHARTER
A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
B - BRANCH OF A BANKING EDGE
X - ENTITY HAS ESTABLISHED AN IBF

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  4

**INST TYPE:**    **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3041385 | ABBEY NAT TREASURY SVC CT BR | STAMFORD | 1239254 | BANCO SANTANDER CENTRAL HISP/ | 12505 | | | | | | S | | | X | 3,283 |
| 3216419 | ABN AMRO BK NV FIFTH AVE BR | NEW YORK | 1718227 | ABN AMRO HOLD NV | 12106 | | | L | | | S | | | | N.A. |
| 25012 | ABN-AMRO BK NV NY BR | NEW YORK | 1718227 | ABN AMRO HOLD NV | 12106 | G | | | | | S | | | X | 37,639 |
| 3403 | ALLIED IRISH BKS NY BR | NEW YORK | 1242601 | ALLIED IRISH BANKS PLC | 11401 | G | H | | I | | S | | | | 2,871 |
| 130103 | ARAB BKG CORP NY BR | NEW YORK | 1243886 | ARAB BKG CORP BSC | 40703 | | H | | | F | | | | X | 138 |
| 560812 | AUSTRALIA & NEW ZEALAND NY | NEW YORK | 1241985 | AUSTRALIA & NEW ZEALAND BK | 60089 | | H | | | F | | | | X | 2,028 |
| 1357242 | BANCA DI ROMA NY BR | NEW YORK | 1491128 | CAPITALIA SPA | 11509 | | H | | | | S | | | X | 1,473 |
| 2912518 | BANCA INTESA SPA NY BR | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | | H | | | | S | | | X | 9,814 |
| 348917 | BANCA MONTE DEI PASCHI NY BR | NEW YORK | 1243868 | FONDAZIONE MONTE DEI PASCHI DI | 11509 | | H | | | | S | | | X | 1,318 |
| 674102 | BANCA NAZIONALE DEL LAVO NY BR | NEW YORK | 1242656 | BANCA NAZIONALE DEL LAVORO SP/ | 11509 | G | H | | | | S | | | X | 3,694 |
| 916606 | BANCA POPOLARE DI MILANO NY BR | NEW YORK | 1244119 | BANCA POPOLARE DI MILANO | 11509 | | H | | | F | | | | X | 191 |
| 438818 | BANCO BILBAO VIZCAYA ARG ÑY BR | NEW YORK | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | H | | | | S | | | X | 12,116 |
| 86509 | BANCO BRADESCO SA NY BR | NEW YORK | 1245938 | FUNDACAO BRADESCO | 30309 | | H | | | F | | | | X | 640 |
| 141716 | BANCO COMERCIAL PORTUG NY BR | NEW YORK | 2527659 | BANCO COMERCIAL PORTUGUES SA | 12319 | | H | | | | S | | | X | 985 |
| 135715 | BANCO DE BOGOTA NY AGY | NEW YORK | 2809449 | GRUPO AVAL ACCIONES Y VALORES | 30503 | G | H | | | | S | A | | X | 89 |
| 209308 | BANCO DE CHILE NY BR | NEW YORK | 3110870 | LUKSBURG FOUNDATION | 11606 | | H | | | F | | | | X | 860 |
| 3374841 | BANCO DEL ESTADO D CHILE NY BR | NEW YORK | 1596854 | BANCO DEL ESTADO DE CHILE | 30406 | | | | | | S | | | | N.A. |
| 135902 | BANCO DO BRASIL SA NY BR | NEW YORK | 1242076 | BANCO DO BRASIL SA | 30309 | G | | | | | S | | | X | 5,514 |
| 957908 | BANCO DO ESTADO RIO GRAN NY BR | NEW YORK | 1243822 | BANCO DO ESTADO RIO GRANDE SU | 30309 | | H | | | F | | | | | 9 |
| 87001 | BANCO ESPANOL CREDITO NY BR | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HISP/ | 12505 | | | | | | S | | | X | 972 |
| 1211401 | BANCO ESPIRITO SANTO CMR NY BR | NEW YORK | 2464268 | E S CONTROL HOLD SA | 11703 | | H | | | | S | | | X | 819 |
| 440615 | BANCO ITAU SA NY BR | NEW YORK | 1242133 | ITAUSA INVESTIMENTOS ITAU SA | 30309 | | H | | | | S | | | X | 133 |
| 776006 | BANCO NACION ARGENTINA NY BR | NEW YORK | 1241912 | BANCO DE LA NACION ARGENTINA | 30104 | G | H | | | | S | | | X | 210 |
| 132200 | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | 1243420 | BANCO REPUBLICA ORIENTAL URUG | 32603 | | H | | | F | | | | X | 1,201 |
| 500715 | BANCO SANTANDER CENTRAL NY BR | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HISP/ | 12505 | G | | | | | S | | | X | 4,760 |

STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY TYPE OF INSTITUTION
AS OF 09/30/2005

PART 1,  PAGE  5

**INST TYPE:**      **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565518 | BANGKOK BK PUBLIC CO NY BR | NEW YORK | 1243260 | BANGKOK BK PUBLIC CO | 46418 | G | L | | | F | | | | X | 74 |
| 958400 | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | H | | | | F | | | | X | 100 |
| 840000 | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | G | H | | | | S | | | | N.A. |
| 790105 | BANK HAPOALIM BM NY BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | G | H | | I | | S | | | X | 4,875 |
| 788308 | BANK HAPOALIM BM PLAZA BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | | H | | | | S | | | | 1,064 |
| 590501 | BANK JULIUS BAER & CO NY B | NEW YORK | 1243224 | JULIUS BAER HOLD | 12688 | | H | | | F | | | | X | 60 |
| 909000 | BANK OF BARODA NY BR | NEW YORK | 1242544 | BANK OF BARODA | 42102 | G | H | | I | | S | | | | 225 |
| 125707 | BANK OF CHINA CHINATOWN BR | NEW YORK | 1243662 | BANK OF CHINA | 41408 | | H | | I | F | | | | | N.A. |
| 908508 | BANK OF CHINA NY BR | NEW YORK | 1243662 | BANK OF CHINA | 41408 | | H | | I | F | | | | X | 2,165 |
| 1898781 | BANK OF COMNTNS CO NY BR | NEW YORK | 1898754 | BANK OF CMNTNS CO | 41408 | | H | | | F | | | | X | 474 |
| 1751420 | BANK OF EAST ASIA NY BR | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | | H | | I | F | | | | | 145 |
| 727709 | BANK OF INDIA NY BR | NEW YORK | 1242553 | BANK OF INDIA | 42102 | | H | | I | | S | | | | 408 |
| 209111 | BANK OF MONTREAL NY BR | NEW YORK | 1231333 | BANK OF MONTREAL | 29998 | G | | | | | S | | | X | 4,743 |
| 627715 | BANK OF NOVA SCOTIA NY AGY | NEW YORK | 1238967 | BANK OF NOVA SCOTIA | 29998 | G | H | | | | S | A | | X | 14,351 |
| 591003 | BANK OF SCOTLAND NY BR | NEW YORK | 3043437 | HBOS PLC | 13382 | | H | | | F | | | | | 3,438 |
| 444819 | BANK OF TOKYO-MITSUBISHI NY BR | NEW YORK | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | | | | | S | | | X | 38,534 |
| 860400 | BARCLAYS BK PLC NY BR | NEW YORK | 1231418 | BARCLAYS PLC | 13153 | G | H | | | | S | | | X | 45,976 |
| 934413 | BAYERISCHE HYPO VEREINS NY BR | NEW YORK | 1242469 | BAYERISCHE HYPO-UND VEREINSBA | 11002 | G | H | | | | S | | | X | 11,018 |
| 599401 | BAYERISCHE LANDESBANK NY BR | NEW YORK | 2527538 | SPARKASSENVERBAND BAYERN | 11002 | | H | | | F | | | | X | 35,484 |
| 383114 | BNP PARIBAS EQUITABLE TOWER BR | NEW YORK | 1231968 | BNP PARIBAS | 10804 | G | | | | | S | | | X | N.A. |
| 972509 | BNP PARIBAS NY BR | NEW YORK | 1231968 | BNP PARIBAS | 10804 | G | | | | | S | | | X | 72,291 |
| 2863786 | CAIXA GERAL DE DEPOSITOS NY BR | NEW YORK | 2776390 | CAIXA GERAL DE DEPOSITOS SA | 12319 | | H | | | | S | | | X | 922 |
| 514114 | CALYON NY BR | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | G | H | | | | S | | | X | 35,919 |
| 568117 | CANADIAN IMPERIAL BK NY AGY | NEW YORK | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | G | H | | | | S | A | | X | 31,296 |
| 1415955 | CHANG HWA CMRL BK NY BR | NEW YORK | 1415843 | CHANG HWA CMRL BK | 46302 | | H | | | | S | | | X | 601 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  6

**INST TYPE:**    **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 398118 | CHIBA BK NY BR | NEW YORK | 1142699 | CHIBA BK | 42609 | H | S | X | 775 |
| 2696555 | CHINATRUST COMMERCIAL BK NY BR | NEW YORK | 3080209 | CHINATRUST FHC | 46302 | H | S | X | 343 |
| 149011 | CHOHUNG BK NY BR | NEW YORK | 3107964 | SHINHAN FNCL GRP | 43001 | H | S | X | N.A. |
| 3159262 | CITIC KA WAH BK NY BR | NEW YORK | 2148362 | CHINA INTL TR & INV CORP | 41408 | H | F | | 110 |
| 633819 | COMMERZBANK AG NY BR | NEW YORK | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 | G H | S | X | 12,829 |
| 569712 | COMMONWEALTH BK OF AUS NY BR | NEW YORK | 1242021 | COMMONWEALTH BK OF AUSTRALIA | 60089 | H | F | X | 918 |
| 842107 | CORP BANCA CA BANCO UNIV NY BR | NEW YORK | 3386273 | SOUTH INVESTORS | 35602 | H | F | X | 464 |
| 1992858 | CREDIT INDUS ET CMRL NY BR | NEW YORK | 2916860 | CAISSE FEDERALE DU CREDIT MUTU | 10804 | H | S | | 6,934 |
| 4512 | CREDIT SUISSE NY BR | NEW YORK | 1647970 | CREDIT SUISSE GROUP | 12688 | G | S | X | 47,584 |
| 128212 | DANSKE BK A/S NY BR | NEW YORK | 1242209 | DANSKE BK A/S | 10502 | H | S | | 467 |
| 3141874 | DEPFA BK PLC NY BR | NEW YORK | 3140895 | DEPFA BK PLC | 11401 | H | S | | 5,066 |
| 112819 | DEUTSCHE BK AG NY BR | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | H | S | X | 109,056 |
| 2430834 | DEXIA BK BELGIUM SA NY BR | NEW YORK | 2616151 | DEXIA SA | 10251 | H | S | | 65 |
| 1753684 | DEXIA CREDIT LOCAL NY BR | NEW YORK | 2616151 | DEXIA SA | 10251 | H | S | | 19,034 |
| 1222957 | DNB NOR BK ASA NY BR | NEW YORK | 2960715 | DNB NOR ASA | 12203 | H | S | | 1,198 |
| 54816 | DOHA BK NY BR | NEW YORK | 1243970 | DOHA BK | 45101 | H | F | X | 80 |
| 55318 | DRESDNER BK AG NY BR | NEW YORK | 1575822 | ALLIANZ AG | 11002 | G | S | X | 7,032 |
| 113311 | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 11002 | G | S | X | 7,591 |
| 233116 | ERSTE BK OESTERREICHISCH NY BR | NEW YORK | 2644529 | DIE ERSTE OESTERR SPAR-CASSE | 10189 | H | F | X | 8,485 |
| 3152656 | EUROHYPO AG NY BR | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | H | S | | 5,678 |
| 3152094 | FORTIS BK SA/NV NY BR | NEW YORK | 3137158 | FORTIS NV | 12106 | H | S | | 14,470 |
| 3151042 | FORTIS BK SA/NV STAMFORD BR | STAMFORD | 3137158 | FORTIS NV | 12106 | | S | | 2 |
| 253516 | GULF INTL BK NY BR | NEW YORK | 1242049 | GULF INTL BK BSC | 40703 | H | F | X | 145 |
| 919812 | GULF INTL BK UK NY BR | NEW YORK | 1242049 | GULF INTL BK BSC | 40703 | H | F | X | 2 |
| 1188101 | GUNMA BANK NY BR | NEW YORK | 1245862 | GUNMA BK | 42609 | H | S | X | 754 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  7

**INST TYPE:**    **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244514 | HABIB BK NY BR | NEW YORK | 3301342 | AGA KHAN FUND FOR ECONOMIC DE | 12688 | G | H | | | | S | | | X | 39 |
| 628217 | HANA BK NY AGY | NEW YORK | 1242816 | HANA BK | 43001 | G | | | | | S | A | | X | 225 |
| 3201666 | HBOS TREASURY SVC NY BR | NEW YORK | 3043437 | HBOS PLC | 13382 | | H | | | F | | | | | 11,503 |
| 3142675 | HSH NORDBK AG NY BR | NEW YORK | 3324510 | RHEINISCHER SPARKASSEN-UND GII | 11002 | | H | | | | S | | | | 7,214 |
| 1820933 | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | 1820924 | INDUSTRIAL BK OF KOREA | 43001 | | H | | | | S | | | X | 145 |
| 139218 | KBC BANK NV NY BR | NEW YORK | 2701002 | CERA STICHTING VZW | 10251 | G | H | | | | S | | | X | 5,957 |
| 1984602 | KOOKMIN BK NY BR | NEW YORK | 3048076 | KOOKMIN BK | 43001 | | H | | | | S | | | X | 89 |
| 1984796 | KOREA DEVELOPMENT BK NY BR | NEW YORK | 1983100 | KOREA DEV BK | 43001 | | H | | | | S | | | X | 361 |
| 250515 | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | 2371432 | SAVINGS BKS GIRO ASSN HESSE | 11002 | | H | | | | S | | | X | 5,960 |
| 1984312 | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | 3096031 | SPARKASSENVERBAND BADEN WUE | 11002 | | H | | | | S | | | X | 12,269 |
| 852302 | LLOYDS TSB BK PLC NY BR | NEW YORK | 2414629 | LLOYDS TSB GROUP PLC | 13153 | G | | | | | S | | | X | 6,721 |
| 292711 | MALAYAN BKG BERHAD NY BR | NEW YORK | 1244388 | MALAYAN BKG BERHAD | 43605 | | H | | | | S | | | X | 666 |
| 1358137 | MASHREQBANK PSC NY BR | NEW YORK | 3181834 | ABDULLA AHMED AL GHURAIR INV | 46604 | | H | | I | | S | | | X | 154 |
| 449515 | METROPOLITAN B&TC NY BR | NEW YORK | 1239432 | PHILIPPINE SCTY CORP | 44806 | | H | | I | F | | | | X | 36 |
| 317810 | MITSUBISHI TR & BKG CORP N | NEW YORK | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | | | | | S | | | X | 4,915 |
| 212513 | MIZUHO CORPORATE NY BR | NEW YORK | 3185355 | MIZUHO FNCL GROUP | 42609 | G | H | | | | S | | | X | 38,583 |
| 592608 | NATEXIS BANQUES POP NY BR | NEW YORK | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | G | H | | | | S | | | X | 13,852 |
| 41218 | NATIONAL AUSTRALIA BK NY BR | NEW YORK | 1242030 | NATIONAL AUSTRALIA BK | 60089 | | H | | | F | | | | X | 3,841 |
| 2972044 | NATIONAL BK EGYPT NY BR | NEW YORK | 2037822 | NATIONAL BK OF EGYPT | 57002 | | H | | | | S | | | X | 398 |
| 969714 | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | 1244418 | NATIONAL BK OF KUWAIT SAK | 43109 | | H | | | F | | | | X | 445 |
| 634218 | NATIONAL BK OF CANADA NY BR | NEW YORK | 1242188 | NATIONAL BK OF CANADA | 29998 | | H | | | | S | | | X | 2,289 |
| 905011 | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | G | H | | | | S | | | X | 204 |
| 1831135 | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | 2371375 | NIEDERSAECHSISCHER SPARKKASS | 11002 | | H | | | | S | | | X | 7,233 |
| 1867723 | NORDEA BK FINLAND PLC NY BR | NEW YORK | 2858830 | NORDEA BK AB PUBL | 12602 | | H | | | | S | | | X | 10,879 |
| 558109 | NORDEA BK NORGE NY BR | NEW YORK | 2858830 | NORDEA BK AB PUBL | 12602 | | H | | | | S | | | X | 10 |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY TYPE OF INSTITUTION
### AS OF 09/30/2005

INST TYPE:      U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G | H | L | I | F | S | A | B | X | |
| 910510 | NORINCHUKIN BK NY BR | NEW YORK | 1244409 | NORINCHUKIN BK | 42609 | | H | | | | S | | | X | 29,180 |
| 215112 | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | 1242526 | OVERSEA-CHINESE BKG CORP | 46019 | | H | | | | S | A | | X | 773 |
| 144315 | P T BK NEGARA INDO PER NY AGY | NEW YORK | 1244016 | P T BK NEGARA INDONESIA PERSER | 42218 | | H | | | | S | A | | X | 95 |
| 986010 | PHILIPPINE NB NY BR | NEW YORK | 1243000 | PHILIPPINE NB | 44806 | G | | | | | S | | | | 21 |
| 916811 | RABOBANK NEDERLAND NY BR | NEW YORK | 1242928 | RABOBANK NEDERLAND | 12106 | | H | | | | S | | | X | 50,183 |
| 511412 | ROYAL BK OF CANADA LIB PL BR | NEW YORK | 1232497 | ROYAL BK OF CANADA | 29998 | | H | | | F | | | | | N.A. |
| 158714 | ROYAL BK OF CANADA NY BR | NEW YORK | 1232497 | ROYAL BK OF CANADA | 29998 | | H | | | F | | | | X | 19,810 |
| 1511 | ROYAL BK OF SCOTLAND PLC NY BR | NEW YORK | 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 13382 | G | | | | | S | | | X | 27,756 |
| 213015 | SANPAOLO IMI SPA NY BR | NEW YORK | 2156394 | SANPAOLO IMI SPA | 11509 | | H | | | F | | | | X | 2,344 |
| 64217 | SHANGHAI CMRL BK NY BR | NEW YORK | 2151401 | SHANCOM RECONSTRUCTION | 53201 | | | L | | F | | | | | 266 |
| 1751064 | SHINHAN BK NY BR | NEW YORK | 3107964 | SHINHAN FNCL GRP | 43001 | | H | | | | S | | | X | 373 |
| 1160170 | SHINKIN CENTRAL BK NY BR | NEW YORK | 1245853 | SHINKIN CENTRAL BK | 42609 | | H | | | | S | | | X | 2,699 |
| 96218 | SHOKO CHUKIN BK NY BR | NEW YORK | 1391198 | SHOKO CHUKIN BK | 42609 | | H | | | | S | | | X | 1,036 |
| 1157424 | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | 1243185 | SKANDINAVISKA ENSKILDA BANKEN | 12602 | | H | | | | S | | | X | 7,202 |
| 922111 | SOCIETE GENERALE NY BR | NEW YORK | 1242375 | SOCIETE GENERALE | 10804 | G | H | | | | S | | | X | 77,365 |
| 34014 | STANDARD CHARTERED BK NY BR | NEW YORK | 1238444 | STANDARD CHARTERED PLC | 13153 | G | | | | | S | | | | 7,344 |
| 95716 | STATE BK OF INDIA NY BR | NEW YORK | 1242562 | STATE BK OF INDIA | 42102 | G | H | | I | | S | | | | 751 |
| 65812 | SUMITOMO MITSUI BKG NY BR | NEW YORK | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | G | | | | | S | | | X | 19,712 |
| 924919 | SUMITOMO TR BKG NY BR | NEW YORK | 1242777 | SUMITOMO TR & BKG CO | 42609 | G | H | | | | S | | | X | 6,636 |
| 992011 | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | 1243167 | SVENSKA HANDELSBANKEN AB PUBL | 12602 | | H | | | | S | | | X | 21,880 |
| 1852952 | SWEDBANK FORENINGSSPARB NY BR | NEW YORK | 1679560 | SWEDBANK FORENINGSSPARBANKE | 12602 | | H | | | | S | | | X | 3,395 |
| 66716 | T C ZIRAAT BANKASI AS NY BR | NEW YORK | 1244089 | T C ZIRAAT BANKASI AS | 12807 | | H | | | | S | | | X | 495 |
| 450810 | TORONTO-DOMINION BK NY BR | NEW YORK | 1238565 | TORONTO-DOMINION BK | 29998 | | H | | | | S | | | X | 16,997 |
| 1921111 | TURKIYE VAKIFLAR BK NY BR | NEW YORK | 1921102 | TURKIYE VAKIFLAR BANKASI TAO | 12807 | | H | | | | S | | | X | 355 |
| 3223172 | UBS AG AVE OF THE AMER BR | NEW YORK | 1243206 | UBS AG | 12688 | | | L | | F | | | | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  9

INST TYPE:        **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965510 | UBS AG NY BR | NEW YORK | 1243206 | UBS AG | 12688 | G | | | | F | | | | X | N.A. |
| 925813 | UBS AG PARK AVE BR | NEW YORK | 1243206 | UBS AG | 12688 | G | | | | F | | | | | 4,586 |
| 2618801 | UBS AG STAMFORD BR | STAMFORD | 1243206 | UBS AG | 12688 | | H | | | | S | | | X | 50,647 |
| 63014 | UFJ BK NY BR | NEW YORK | 2949886 | UFJ HOLD | 42609 | G | | | | | S | | | X | 10,337 |
| 2175742 | UFJ BK STATEN ISLAND REP OFF | STATEN ISLAND | 2949886 | UFJ HOLD | 42609 | | | | | | | | | | N.A. |
| 227517 | UNICREDITO ITALIANO NY BR | NEW YORK | 1242683 | UNICREDITO ITALIANO SPA | 11509 | G | H | | | | S | | | X | 14,497 |
| 964616 | UNITED BK AFRICA NY BR | NEW YORK | 1244230 | UNITED BK FOR AFRICA PLC | 54305 | | H | | | F | | | | X | 525 |
| 994510 | UNITED BK NY BR | NEW YORK | 1242973 | UNITED BK | 44709 | G | H | | | | S | | | X | 60 |
| 966012 | WESTLB AG NY BR | NEW YORK | 3324510 | RHEINISCHER SPARKASSEN-UND GII | 11002 | G | H | | | | S | | | X | 60,545 |
| 629812 | WESTPAC BKG CORP NY BR | NEW YORK | 1241994 | WESTPAC BKG CORP | 60089 | | H | | | F | | | | X | 3,153 |
| 507518 | WOORI BK NY AGY | NEW YORK | 3179514 | WOORI FNC HOLD CO | 43001 | G | H | | | | S | A | | X | 98 |
| 647021 | ABU DHABI INTL BK WA BR | WASHINGTON | 1241891 | NATIONAL BK OF ABU DHABI | 46604 | | H | | | F | | | | X | 28 |
| 968726 | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | | | L | | F | | | | X | 24 |
| 602833 | ABN AMRO BK NV MIAMI AGY | MIAMI | 1718227 | ABN AMRO HOLD NV | 12106 | | | | | | S | A | | X | 880 |
| 3016141 | BANCA SELLA SPA MIAMI AGY | MIAMI | 3111868 | MAURIZIO SELLA SAPA | 11509 | | | | | | S | A | | | 36 |
| 223434 | BANCO BILBAO VIZCAYA MIA AGY | MIAMI | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | | | S | A | | X | 948 |
| 222932 | BANCO COLPATRIA RED MU MIA AGY | MIAMI | 2913270 | INVERSIONES ABACOL SA | 30503 | | | | | | S | A | | | 16 |
| 3057470 | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | 2809449 | GRUPO AVAL ACCIONES Y VALORES | 30503 | | | | | | S | A | | X | 181 |
| 2210287 | BANCO DE CHILE MIAMI BR | MIAMI | 3110870 | LUKSBURG FOUNDATION | 11606 | | | L | | | S | | | X | 266 |
| 3135631 | BANCO DE CRE CORAL GABLES AGY | CORAL GABLES | 2397339 | CREDICORP | 35602 | | | | | | S | A | | | 353 |
| 2809597 | BANCO DE CREDITO E INV MIA BR | MIAMI | 2833912 | INVERSIONES BAQUIO SA | 30406 | | | L | | | S | | | X | 388 |
| 482633 | BANCO DE LA NACION ARG MIA AGY | MIAMI | 1241912 | BANCO DE LA NACION ARGENTINA | 30104 | | | | | | S | A | | X | 62 |
| 2024402 | BANCO DE SABADELL SA MIAMI BR | MIAMI | 1981384 | BANCO DE SABADELL SA | 12505 | | | L | | | S | | | X | 716 |
| 419134 | BANCO DEL PICHINCHA CA MIA AGY | MIAMI | 1245899 | BANCO DEL PICHINCHA CA | 31003 | | | | | | S | A | | | 96 |
| 542733 | BANCO DO BRASIL SA MIAMI AGY | MIAMI | 1242076 | BANCO DO BRASIL SA | 30309 | | | | | | S | A | | X | 364 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  10

INST TYPE:      **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605432 | BANCO IND DE VENEZUELA MIA AGY | MIAMI | 1243345 | BANCO IND DE VENEZUELA CA | 32719 | | | | | | S | A | | | 143 |
| 423038 | BANCO INTERNACIONAL DE MIA AGY | CORAL GABLES | 1892284 | BANCO NACIONAL DE COSTA RICA | 30589 | | | | | | S | A | | X | 200 |
| 1415049 | BANCO MERCANT CORAL GABLES AGY | CORAL GABLES | 2605968 | MERCANTIL SERVICIOS FINANCIER | 32719 | | | | | | S | A | | X | 53 |
| 3072183 | BANCO PASTOR SA MIAMI AGY | MIAMI | 3111729 | FUNDACION PEDRO BARRIE DE LA M | 12505 | | | | | | S | A | | X | 135 |
| 1831920 | BANCO SANTA CRUZ SA MIAMI AGY | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | | | | | | S | A | | X | 0 |
| 138538 | BANCO SANTANDER CENT MIAMI AGY | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | | | | | | S | A | | X | 0 |
| 3225091 | BANCOLOMBIA SA MIAMI AGY | MIAMI | 3225082 | COMPANIA DE CEMENTOS ARGOS S/ | 30503 | | | | | | S | A | | X | 109 |
| 134334 | BANK HAPOALIM BM MIAMI BR | AVENTURA | 2942775 | ISRAEL SALT IND | 42501 | G | | L | | | S | | | X | 506 |
| 480536 | BANK LEUMI LE-ISRAEL MIA AGY | MIAMI | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | G | | | | | S | A | | X | 0 |
| 140335 | BARCLAYS BK PLC MIAMI BR | MIAMI | 1231418 | BARCLAYS PLC | 13153 | | | L | | | S | | | X | 9,927 |
| 226033 | BNP PARIBAS MIAMI AGY | MIAMI | 1231968 | BNP PARIBAS | 10804 | | | | | | S | A | | X | 107 |
| 3108121 | CAIXA DE AFORROS MIAMI AGY | MIAMI | 3037856 | CAIXA DE AFORROS DE VIGO | 12505 | | | | | | S | A | | | 243 |
| 2719294 | CAJA DE AHORROS DE VAL MIA AGY | MIAMI | 2605977 | CAJA DE AHORROS DE VALENCIA CA | 12505 | | | | | | S | A | | | 201 |
| 3101551 | CAJA DE AHORROS Y MONT MIA AGY | MIAMI | 3032600 | CAJA DE AHORROS Y MONTE DE PIE | 12505 | | | | | | S | A | | | 830 |
| 225531 | CREDIT LYONNAIS MIAMI AGY | MIAMI | 3170258 | SAS RUE LA BOETIE | 10804 | | | | | | S | A | | X | 1,180 |
| 141930 | DRESDNER BK LATEINAMER MIA AGY | MIAMI | 1575822 | ALLIANZ AG | 11002 | | | | | | S | A | | X | 0 |
| 607539 | LLOYDS TSB BK PLC MIAMI AGY | MIAMI | 2414629 | LLOYDS TSB GROUP PLC | 13153 | G | | | | | S | A | | X | 658 |
| 227638 | ROYAL BK OF CANADA MIAMI BR | MIAMI | 1232497 | ROYAL BK OF CANADA | 29998 | | | L | | F | | | | X | 716 |
| 1160518 | UBS AG MIAMI BR | MIAMI | 1243206 | UBS AG | 12688 | | | L | | F | | | | X | 540 |
| 260336 | ABN-AMRO BK NV CHICAGO BR | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | G | H | | | | S | | | X | 31,462 |
| 399638 | BANCA DI ROMA CHICAGO BR | CHICAGO | 1491128 | CAPITALIA SPA | 11509 | G | | | | | S | | | X | 82 |
| 327239 | BANK HAPOALIM BM CHICAGO BR | CHICAGO | 2942775 | ISRAEL SALT IND | 42501 | G | | | | | S | | | X | 0 |
| 525839 | BANK OF MONTREAL CHICAGO BR | CHICAGO | 1231333 | BANK OF MONTREAL | 29998 | | H | | | | S | | | X | 30,723 |
| 660637 | BK TOKYO-MITSU CHICAGO BR | CHICAGO | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | | | | | S | | | X | 2,143 |
| 328834 | BNP PARIBAS CHICAGO BR | CHICAGO | 1231968 | BNP PARIBAS | 10804 | G | | | | | S | | | X | 1,534 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

**INST TYPE:** **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2631574 | CALYON CHICAGO BR | CHICAGO | 3170258 | SAS RUE LA BOETIE | 10804 | | | | | | S | | | | 1 |
| 332738 | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | | | L | | | S | | | | 0 |
| 339531 | COMMERZBANK AKT CHICAGO BR | CHICAGO | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 | G | | | | | S | | | | 0 |
| 707130 | INTERNATIONAL CMRL BK CHGO BR | CHICAGO | 3099434 | MEGA FHC | 46302 | G | | | | | S | | | X | 69 |
| 71439 | MIZUHO CORP BK CHICAGO BR | CHICAGO | 3185355 | MIZUHO FNCL GROUP | 42609 | G | | | | | S | | | | 0 |
| 140139 | SOCIETE GENERALE CHICAGO BR | CHICAGO | 1242375 | SOCIETE GENERALE | 10804 | | | L | | | S | | | | 0 |
| 217237 | STATE BANK INDIA CHICAGO BR | CHICAGO | 1242562 | STATE BK OF INDIA | 42102 | G | | | I | | S | | | | 262 |
| 144333 | UBS AG CHICAGO BR | CHICAGO | 1243206 | UBS AG | 12688 | G | | | | | S | | | | 47 |
| 92331 | UFJ BANK CHICAGO BR | CHICAGO | 2949886 | UFJ HOLD | 42609 | G | | | | | S | | | | 0 |
| 548669 | BANK NOVA SCOTIA PORTLAND BR | PORTLAND | 1238967 | BANK OF NOVA SCOTIA | 29998 | | | L | | | S | | | | 6,902 |
| 1218361 | BANK OF CHINA LA BR | LOS ANGELES | 1243662 | BANK OF CHINA | 41408 | | | L | | F | | | | X | 62 |
| 1858990 | BANK OF EAST ASIA LA BR | ALHAMBRA | 1244221 | BANK OF EAST ASIA | 42005 | | | L | | F | | | | | 302 |
| 2045809 | BANK OF TAIWAN LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | | H | | | | S | | | | 593 |
| 2826062 | BANK SINOPAC LA BR | LOS ANGELES | 3074271 | SINOPAC FHC | 46302 | | H | | | | S | | | | 372 |
| 975863 | BANK TOKYO-MITSUB PORTLAND BR | PORTLAND | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | | | | | S | | | | 0 |
| 520076 | BANK TOKYO-MITSUB SEATTLE BR | SEATTLE | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | G | L | | | | S | | | X | 402 |
| 733764 | BANK TOKYO-MITSUB SF BR | SAN FRANCISCO | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | | H | | | | S | | | X | 116 |
| 112967 | BANK TOKYO-MITSUBISHI LA BR | LOS ANGELES | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | | H | | | | S | | | X | 809 |
| 1010462 | BNP PARIBAS SF BR | SAN FRANCISCO | 1231968 | BNP PARIBAS | 10804 | | H | | | | S | | | X | 4,039 |
| 298469 | CALYON LA BR | LOS ANGELES | 3170258 | SAS RUE LA BOETIE | 10804 | G | | | | | S | | | | 2 |
| 1488771 | CHANG HWA CMRL BK LA BR | LOS ANGELES | 1415843 | CHANG HWA CMRL BK | 46302 | | | L | | | S | | | X | 441 |
| 1395374 | CHIAO TUNG BK SILICON VALLE BR | SAN JOSE | 3099434 | MEGA FHC | 46302 | | H | | | | S | | | X | 254 |
| 806864 | CITIC KA WAH BK LA BR | ALHAMBRA | 2148362 | CHINA INTL TR & INV CORP | 41408 | | | L | | F | | | | | 47 |
| 675266 | COMMERZBANK LA BR | LOS ANGELES | 1242414 | COMMERZBANK AKTIENGESELLSCH/ | 11002 | | | L | | | S | | | | 3 |
| 2929851 | E SUN CMRL BK LA BR | CITY OF INDUSTRY | 3162020 | E SUN FHC | 46302 | | H | | | | S | | | | 240 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1, PAGE 12

**INST TYPE:     U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1861909 | FARMERS BK CHINA SEATTLE BR | SEATTLE | 1860322 | FARMERS BK OF CHINA | 46302 | L   F      X | 140 |
| 2361077 | FARMERS BK OF CHINA LA BR | LOS ANGELES | 1860322 | FARMERS BK OF CHINA | 46302 | L     S | 188 |
| 1438963 | FIRST CMRL BK LA BR | LOS ANGELES | 3086210 | FIRST FHC | 46302 | H     S   X | 732 |
| 1437014 | HUA NAN CMRL BK LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | H     S   X | 558 |
| 683663 | INTERNATIONAL CMRL BK CH LA BR | LOS ANGELES | 3099434 | MEGA FHC | 46302 | L   F      X | 339 |
| 2614009 | LAND BK OF TAIWAN LA BR | LOS ANGELES | 2343699 | LAND BK OF TAIWAN | 46302 | H     S | 314 |
| 1017265 | LIU CHONG HING BK SF BR | SAN FRANCISCO | 2513830 | LIUS HOLD | 42005 | H     S | 94 |
| 245267 | NANYANG CMRL BK SF BR | SAN FRANCISCO | 1243662 | BANK OF CHINA | 41408 | L   F | 99 |
| 746568 | PHILIPPINE NB LA BR | LOS ANGELES | 1243000 | PHILIPPINE NB | 44806 | H     S   X | 15 |
| 370169 | ROYAL BK OF CANADA PORTLAND BR | PORTLAND | 1232497 | ROYAL BK OF CANADA | 29998 | L     S | 0 |
| 1869352 | SHANGHAI CMRL BK LA BR | ALHAMBRA | 2151401 | SHANCOM RECONSTRUCTION | 53201 | H     S | 150 |
| 748665 | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | 2151401 | SHANCOM RECONSTRUCTION | 53201 | H     S | 276 |
| 449560 | SHIZUOKA BK LA BR | LOS ANGELES | 1142514 | SHIZUOKA BK | 42609 | H     S   X | 683 |
| 1009167 | STANDARD CHARTERED BK LA BR | PASADENA | 1238444 | STANDARD CHARTERED PLC | 13153 | L     S | 8 |
| 1163162 | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | H     S   X | 2 |
| 875365 | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | H     S   X | 0 |
| 2012735 | TAIPEI FUBON CMRL BK CO LA BR | LOS ANGELES | 3158621 | FUBON FNCL HC | 46302 |       S | 210 |
| 2066121 | TAIWAN BUS BK LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | H     S   X | 196 |
| 117663 | UBS AG LA BR | LOS ANGELES | 1243206 | UBS AG | 12688 | G L   F      X | 0 |
| 747060 | UBS AG SF BR | SAN FRANCISCO | 1243206 | UBS AG | 12688 | F   X | 2 |
| 1191633 | UFJ BK LA BR | LOS ANGELES | 2949886 | UFJ HOLD | 42609 | H     S | 435 |
| 744461 | UFJ BK SF BR | SAN FRANCISCO | 2949886 | UFJ HOLD | 42609 | H     S   X | 0 |
| 887461 | UNITED MIZRAHI BK LA BR | LOS ANGELES | 1239610 | UNITED MIZRAHI BK | 42501 | H   I   S   X | 143 |
| 571564 | WING LUNG BK LA BR | LOS ANGELES | 3287642 | WU JIEH YEE CO | 42005 | L   F | 108 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 09/30/2005

PART 1,  PAGE  13

**INST TYPE:** **U.S BRANCHES OF FOREIGN BANKS (INST CODE 02)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|------------------------------|-----------------|
| **TOT RPTRS THIS TYPE -** | **224** | | | | | **TOT THIS TYPE:** | **1,324,611** |
| **CUMMULATIVE TOTAL -** | **269** | | | | | | |

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  14

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**INST TYPE:**    U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS (INST CODE 03)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | G | H | L | I | F | S | A | B | X | |
| 1413027 | SCUDDER TC | SALEM | 1242423 | DEUTSCHE BK AG | 11002 | | | | | | S | | | | N.A. |
| 497404 | TD BANKNORTH NA | PORTLAND | 1238565 | TORONTO-DOMINION BK | 29998 | | | | | F | | | | | 31,750 |
| 90403 | ATLANTIC BK OF NY | NEW YORK | 1232385 | NATIONAL BK OF GREECE SA | 11207 | | H | | I | | S | | | | 2,917 |
| 101019 | BANK LEUMI USA | NEW YORK | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | | | | I | | S | | | X | 5,940 |
| 1015560 | BANK OF EAST ASIA USA NA | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | | H | | I | F | | | | | 506 |
| 966508 | BANK OF NOVA SCOTIA TC OF NY | NEW YORK | 1238967 | BANK OF NOVA SCOTIA | 29998 | | H | | | | S | | | | N.A. |
| 214807 | DEUTSCHE BK TC AMERICAS | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | | H | | I | | S | | | X | 24,131 |
| 2015035 | DEUTSCHE BK TC CONNECTICUT | GREENWICH | 1242423 | DEUTSCHE BK AG | 11002 | | | | | | S | | | | N.A. |
| 2325882 | DEUTSCHE BK TC NEW YORK | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | | H | | | | S | | | | N.A. |
| 1490644 | DEUTSCHE BK TC NJ | JERSEY CITY | 1242423 | DEUTSCHE BK AG | 11002 | | | | | | S | | | | N.A. |
| 320119 | ISRAEL DISCOUNT BK OF NY | NEW YORK | 1240737 | ISRAEL DISCOUNT BK | 42501 | | H | | I | | S | | | X | 8,036 |
| 1416327 | MARATHON NB OF NY | ASTORIA | 2714851 | PIRAEUS BK SA | 11207 | | H | | I | F | | | | | 835 |
| 925411 | SUMITOMO TR & BKG CO USA | HOBOKEN | 1242777 | SUMITOMO TR & BKG CO | 42609 | | | | I | | S | | | X | 400 |
| 2121196 | TD WATERHOUSE BK NA | JERSEY CITY | 1238565 | TORONTO-DOMINION BK | 29998 | | | | I | F | | | | | 10,918 |
| 79006 | UBS FIDUCIARY TC | WEEHAWKEN | 1243206 | UBS AG | 12688 | | | | | | S | | | | N.A. |
| 2864729 | UBS TC NA | WEEHAWKEN | 1243206 | UBS AG | 12688 | | | | | F | | | | | N.A. |
| 2686211 | CROWN BK NA | OCEAN CITY | 2776390 | CAIXA GERAL DE DEPOSITOS SA | 12319 | | | | I | F | | | | | 283 |
| 304913 | DEUTSCHE BK TR CO DE | WILMINGTON | 1242423 | DEUTSCHE BK AG | 11002 | | | | I | | S | | | | 666 |
| 413208 | HSBC BK USA NA | WILMINGTON | 1857108 | HSBC HOLD PLC | 13153 | | | | I | F | | | | X | 135,890 |
| 2980209 | JUNIPER BK | WILMINGTON | 1231418 | BARCLAYS PLC | 13153 | | | | I | | S | | | | 2,309 |
| 1494240 | RBC CENTURA BK | ROCKY MOUNT | 1232497 | ROYAL BK OF CANADA | 29998 | | | | | | S | | | | 20,129 |
| 380038 | DEUTSCHE BK FL NA | PALM BEACH | 1242423 | DEUTSCHE BK AG | 11002 | | | | | F | | | | | N.A. |
| 2233875 | NATBANK NA | HOLLYWOOD | 1242188 | NATIONAL BK OF CANADA | 29998 | | | | | F | | | | | 75 |
| 577137 | PACIFIC NB | MIAMI | 1129355 | BANCO DEL PACIFICO SA | 31003 | | H | | I | F | | | | X | 329 |
| 2914820 | RBC CENTURA CARD BK | ATLANTA | 1232497 | ROYAL BK OF CANADA | 29998 | | | | I | | S | | | | 10 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

**INST TYPE:**     U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS (INST CODE 03)

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3343306 | ABN AMRO INV TC | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | | H | | | | S | | | | N.A. |
| 3353154 | HARRIS CENTRAL NA | ROSELLE | 1231333 | BANK OF MONTREAL | 29998 | | H | | I | F | | | | | 4 |
| 75633 | HARRIS NA | CHICAGO | 1231333 | BANK OF MONTREAL | 29998 | | H | | I | F | | | | | 33,778 |
| 445843 | LASALLE BK MIDWEST NA | TROY | 1718227 | ABN AMRO HOLD NV | 12106 | | | | | F | | | | | 39,546 |
| 455534 | LASALLE BK NA | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | | H | | I | F | | | | | 72,983 |
| 236649 | MERCANTILE NB IN | HAMMOND | 1231333 | BANK OF MONTREAL | 29998 | | | | I | F | | | | | 780 |
| 5247 | NLSB | PLAINFIELD | 1231333 | BANK OF MONTREAL | 29998 | | H | | I | | S | | | | 1,075 |
| 1942723 | UBS GLOBAL ASSET MGMT TC | CHICAGO | 1243206 | UBS AG | 12688 | | | | | | S | | | | N.A. |
| 800750 | LAREDO NB | LAREDO | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | I | F | | | | | 2,754 |
| 755551 | SOUTH TX NB | LAREDO | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | I | F | | | | | 665 |
| 804963 | BANK OF THE WEST | SAN FRANCISCO | 1231968 | BNP PARIBAS | 10804 | | H | | | | S | | | X | 43,727 |
| 1444021 | BARCLAYS GLOBAL INV NA | SAN FRANCISCO | 1231418 | BARCLAYS PLC | 13153 | | | | | F | | | | | N.A. |
| 423065 | BBVA BANCOMER USA | MORENO VALLEY | 1391237 | BANCO BILBAO VIZCAYA ARGENTARI | 12505 | | | | I | | S | | | | 100 |
| 3034828 | CHICAGO DEFERRED EXCH CORP CA | SAN DIEGO | 1718227 | ABN AMRO HOLD NV | 12106 | | | | | | S | | | | N.A. |
| 670560 | DEUTSCHE BK NAT TC | LOS ANGELES | 1242423 | DEUTSCHE BK AG | 11002 | | | | | F | | | | | N.A. |
| 980661 | FIRST HAWAIIAN BK | HONOLULU | 1231968 | BNP PARIBAS | 10804 | | | | | | S | | | X | 10,733 |
| 528568 | HARRIS BK NA | SCOTTSDALE | 1231333 | BANK OF MONTREAL | 29998 | | | | I | F | | | | | 1,037 |
| 248969 | OCEANIC BK | SAN FRANCISCO | 1241396 | ALLIED BKG CORP | 44806 | | H | | I | | S | | | X | 155 |
| 877369 | RABOBANK NA | EL CENTRO | 1242928 | RABOBANK NEDERLAND | 12106 | | | | | F | | | | | 3,021 |
| 779968 | STATE BK OF INDIA CA | LOS ANGELES | 1242562 | STATE BK OF INDIA | 42102 | | | | I | | S | | | | 192 |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY TYPE OF INSTITUTION
AS OF 09/30/2005**

| INST TYPE: | U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS (INST CODE 03) | | | | | **CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)** | |

| BANK
ID | BANK
NAME | CITY | FAMILY
CODE* | FAMILY
NAME | COUNTRY
CODE | CODES: **
G H L I F S A B X | DOMESTIC
ASSETS |
|---|---|---|---|---|---|---|---|
| **TOT RPTRS THIS TYPE -**   45 | | | | | | **TOT THIS TYPE:** | **455,674** |
| **CUMMULATIVE TOTAL -**   314 | | | | | | | |

* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

** DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY TYPE OF INSTITUTION
## AS OF 09/30/2005

PART 1, PAGE 17

**INST TYPE:**    U.S. OFFICES OF BANKING EDGE OR AGREEMENT CORPORATIONS MAJORITY OWNED BY
FOREIGN BANKS (INST CODE 05)

**CALL REPORT DATA**
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: **<br>G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 913418 | BANCAFE INTL | MIAMI | 3345739 | GRANBANCO | 30503 | F | X | 183 |
| 634638 | BANCO SANTANDER INTL | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HISP/ | 12505 | F | X | 4,374 |

**TOT RPTRS THIS TYPE -**    **2**

**TOT THIS TYPE:**    **4,557**

**CUMMULATIVE TOTAL -**    **316**

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

G - OFFICE IS GRANDFATHERED UNDER IBA
H - CITY IS IN HOME STATE OF FOREIGN BANK
L - LIMITED BRANCH
I - INSURED BY FDIC
F - FEDERAL LICENSE OR NATIONAL CHARTER
S - STATE LICENSE OR CHARTER
A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
B - BRANCH OF A BANKING EDGE
X - ENTITY HAS ESTABLISHED AN IBF

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY TYPE OF INSTITUTION
### AS OF 09/30/2005

**INST TYPE:**     **U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 319207 | ABN AMRO BK NV BOSTON REP OFF | BOSTON | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A |
| 2867104 | ANGLO IRISH BC BOSTON REP OFF | BOSTON | 2743329 | ANGLO IRISH BK CORP | 11401 | S | N.A. |
| 3123432 | AAREAL BK AG NY REP OFF | NEW YORK | 2965082 | AAREAL BK AG | 11002 | S | N.A |
| 3158603 | ABN AMRO B JERSEY CITY REP OFF | JERSEY CITY | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A |
| 2625126 | AGRICULTURAL CHINA NY REP OFF | NEW YORK | 2051538 | AGRICULTURAL BK OF CHINA | 41408 | S | N.A |
| 3128624 | ALLGEMEINE HYPO RHE NY REP OFF | NEW YORK | 3033997 | ALLGEMEINE HYPOTHEKENBANK AG | 11002 | S | N.A. |
| 3122967 | ANGLO IRISH BC NY REP OFF | NEW YORK | 2743329 | ANGLO IRISH BK CORP | 11401 | S | N.A. |
| 2857833 | ANTWERPSE DIAMANTBK NY REP OFF | NEW YORK | 2857824 | ANTWERPSE DIAMANTBANK NV | 10251 | S | N.A. |
| 3376032 | AOZORA BANK NY REP OFF | NEW YORK | 1242759 | AOZORA BK | 42609 | S | N.A. |
| 3174827 | BANCA COMERCIALA RO NY REP OFF | NEW YORK | 3028416 | BANCA COMERCIALA ROMANA SA | 15806 | S | N.A. |
| 2848046 | BANCO DE LA CIUDAD NY REP OFF | NEW YORK | 2737711 | BANCO DE LA CIUDAD DE BUENOS A | 30104 | S | N.A |
| 2939047 | BANCO ITAU-BBA SA NY REP OFF | NEW YORK | 2658179 | BANCO ITAU-BBA SA | 30309 | S | N.A |
| 1985430 | BANCO NACIONAL COME NY REP OFF | NEW YORK | 1985337 | BANCO NACIONAL DE COMERCIO | 31704 | S | N.A |
| 502812 | BANCO TOTTA&ACORES NY REP | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HISPA | 12505 | S | N.A |
| 2707853 | BANK OF CYPRUS NY REP OFF | NEW YORK | 1993284 | BANK OF CYPRUS | 10405 | S | N.A. |
| 858603 | BANK OF YOKOHAMA NY REP OFF | NEW YORK | 1242704 | BANK OF YOKOHAMA | 42609 | S | N.A. |
| 3130971 | BANK TOKYO-MITS JERSEY REP OFF | JERSEY CITY | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A |
| 2983406 | CAIXA ECONOMIC MONTEPIO NJ REP | NEWARK | 2906236 | CAIXA ECONOMICA MONTEPIO GERA | 12319 | S | N.A. |
| 1985618 | CASSA RISPARMIO FIR NY REP OFF | NEW YORK | 1985560 | CASSA DI RISPARMIO DI FIRENZE | 11509 | S | N.A. |
| 2579377 | CHINA CNSTR BK CORP NY REP OFF | NEW YORK | 2044334 | CHINA CONSTR BK CORP | 41408 | S | N.A. |
| 3237094 | CHINE MERCHANTS BK NY REP OFF | NEW YORK | 3006441 | CHINA MERCHANTS BK CO | 41408 | S | N.A. |
| 1892592 | CHUGOKU BK NY REP OFF | NEW YORK | 1892565 | CHUGOKU BK | 42609 | S | N.A |
| 129013 | CHUO MITSUI TR & BK NY REP | NEW YORK | 1242713 | CHUO MITSUI TR & BKG CO | 42609 | S | N.A. |
| 2292014 | CLEARSTREAM BK NY REP OFF | NEW YORK | 2881557 | CLEARSTREAM INTL SA | 11703 | S | N.A. |
| 1986718 | CREDIT LYONNAIS NY REP OFF | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  19

INST TYPE:     U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2809467 | CREDIT SUISSE NY REP OFF | NEW YORK | 1647970 | CREDIT SUISSE GROUP | 12688 | S | N.A. |
| 2723826 | CYPRUS POPULAR BK NY REP OFF | NEW YORK | 2372756 | CYPRUS POPULAR BK | 10405 | S | N.A. |
| 3077469 | DRESDNER BK AG REP OFF | NEW YORK | 1575822 | ALLIANZ AG | 11002 | S | N.A. |
| 2724373 | DVB BK AG NY REP OFF | NEW YORK | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 11002 | S | N.A. |
| 2988997 | EUROCLEAR BK NY REP | NEW YORK | 2937502 | EUROCLEAR BK SA | 10251 | S | N.A. |
| 1984255 | EXPORT-IMPORT BK KO NY REP OFF | NEW YORK | 1981218 | EXPORT-IMPORT BK OF KOREA | 43001 | S | N.A. |
| 3260289 | GOV&CO BK SCOTLAND NY REP | NEW YORK | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 3045824 | GOVERNOR&CO BK IRELAND REP | GREENWICH | 1242610 | GOVERNOR & CO OF BK OF IRE | 11401 | S | N.A. |
| 255211 | HOKURIKU BK NY REP OFF | NEW YORK | 1242731 | HOKURIKU BK | 42609 | S | N.A. |
| 256115 | HONGKONG&SHANGHAI NY REP O | NEW YORK | 1857108 | HSBC HOLD PLC | 13153 | S | N.A. |
| 3280755 | HYPOTHEKENBK ESSEN AG REP OFF | NEW YORK | 3238149 | HYPOTHEKENBANK IN ESSEN AG | 11002 | S | N.A. |
| 3128606 | ICICI BK NY REP OFF | NEW YORK | 2628202 | ICICI BK | 42102 | S | N.A. |
| 2599281 | INDUSTRIAL CMRL BK NY REP OFF | NEW YORK | 2403119 | INDUSTRIAL & CMRL BK OF CH | 41408 | S | N.A. |
| 2821227 | ING BK NV NY REP OFF | NEW YORK | 1242919 | ING BK NV | 12106 | S | N.A. |
| 1415665 | IYO BK NY REP OFF | NEW YORK | 1415656 | IYO BK | 42609 | S | N.A. |
| 265818 | KOREA EXCH BK NY REP OFF | NEW YORK | 1238592 | KOREA EXCH BK | 43001 | S | N.A. |
| 3229446 | MACQUARIE BK NY REP OFF | NEW YORK | 2523530 | MACQUARIE BK | 60089 | S | N.A. |
| 1986138 | MERRILL LYNCH INTL NY REP OFF | NEW YORK | 1986129 | MERRILL LYNCH INTL BK | 13153 | S | N.A. |
| 2023647 | MIZUHO CORPORATE BK NY REP OFF | NEW YORK | 3185355 | MIZUHO FNCL GROUP | 42609 | S | N.A. |
| 1492545 | OGAKI KYORITSU BK NY REP OFF | NEW YORK | 1492509 | OGAKI KYORITSU BK | 42609 | S | N.A |
| 1985113 | RAIFFEISEN ZENTRALB NY REP OFF | NEW YORK | 1559505 | RAIFFEISEN ZENTRALBANK OSTERR | 10189 | S | N.A. |
| 3075719 | ROYAL BANK OF CANADA REP OFFIC | GREENWICH | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A. |
| 1896255 | SAN-IN GODO BK NY REP OFF | NEW YORK | 1896237 | SAN-IN GODO BK | 42609 | S | N.A. |
| 266310 | SHINSEI BK NY REP OFF | NEW YORK | 1129319 | SHINSEI BK LTD | 42609 | S | N.A. |
| 2330019 | STANDARD BK SOUTH A NY REP OFF | NEW YORK | 2291941 | STANDARD BK OF SOUTH AFRICA | 55719 | S | N.A. |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY TYPE OF INSTITUTION
AS OF 09/30/2005**

**CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)**

**INST TYPE:      U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-----------------------------|-----------------|
| 1985177 | TRANS-ARABIAN INV NY REP OFF | NEW YORK | 1983959 | TRANS-ARABIAN INVESTMENT BK | 40703 | S | N.A. |
| 3268342 | UBS AG NY REP OFF | NEW YORK | 1243206 | UBS AG | 12688 | F | N.A. |
| 451312 | UNIBANCO-UNIAO BANC NY REP OFF | NEW YORK | 1242179 | UNIBANCO-UNIAO DE BANCOS BRAS | 30309 | S | N.A. |
| 3112735 | UNION BK OF ISRAEL NY REP OFF | NEW YORK | 3112726 | UNION BK OF ISRAEL | 42501 | S | N.A. |
| 2809476 | WESTDEUTSCHE IMMOBI NY REP OFF | NEW YORK | 2703033 | WESTDEUTSCHE IMMOBILIENBANK | 11002 | S | N.A. |
| 3381782 | ALLIED IRISH BKS HARRIS REP OF | HARRISBURG | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A |
| 2622983 | ALLIED IRISH BKS PHILA REP OFF | PHILADELPHIA | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 3089275 | ROYAL BK OF CANADA DE REP OFF | WILMINGTON | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A. |
| 1978928 | UFJ BK KENTUCKY REP OFF | FLORENCE | 2949886 | UFJ HOLD | 42609 | S | N.A. |
| 1990023 | BANCO DO BRASIL SA WA REP OFF | WASHINGTON | 1242076 | BANCO DO BRASIL SA | 30309 | S | N.A. |
| 1989474 | BANK OF TOKYO MITSU WA REP OFF | WASHINGTON | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A |
| 2121703 | BANQUE TRANSATLANTIQUE WA REP | WASHINGTON | 1245808 | CREDIT INDUSTRIEL & CMRL D | 10804 | S | N.A |
| 1989997 | BARCLAYS PLC WA REP OFF | WASHINGTON | 1231418 | BARCLAYS PLC | 13153 | S | N.A. |
| 2154653 | EXPORT-IMP BK KOREA WA REP OFF | WASHINGTON | 1981218 | EXPORT-IMPORT BK OF KOREA | 43001 | S | N.A. |
| 2914192 | RABOBANK NEDERLAND WA REP OFF | WASHINGTON | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 1989447 | STATE BK OF INDIA WA REP OFF | WASHINGTON | 1242562 | STATE BK OF INDIA | 42102 | S | N.A. |
| 2854261 | ABN AMRO BK NV MIAMI REP OFF | MIAMI | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A |
| 3073238 | ALLIED IRISH BK PLC ATL REP OF | ATLANTA | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 1983490 | BANCO GEN OVERSEAS MIAMI REP O | MIAMI | 1983481 | BANCO GEN OVERSEAS | 36137 | S | N.A |
| 3044434 | BANCO VENEZOLANO MIAMI REP OFF | MIAMI | 2872715 | BANCO VENEZOLANO DE CREDITO S | 32719 | S | N.A. |
| 1983418 | BANK HAPOALIM BM MIAMI REP OFF | MIAMI | 2942775 | ISRAEL SALT IND | 42501 | S | N.A. |
| 2809533 | BNP PARIBAS ATLANTA REP OFF | ATLANTA | 1231968 | BNP PARIBAS | 10804 | S | N.A. |
| 2814041 | CREDIT SUISSE MIAMI REP OFF | MIAMI | 1647970 | CREDIT SUISSE GROUP | 12688 | S | N.A. |
| 3161715 | JAMAICA NAT TAMARAC REP OFF | TAMARAC | 2618883 | JAMAICA NAT BLDG SOCIETY | 31607 | S | N.A. |
| 1983641 | MERRILL LYNCH B&TC CAYMAN | MIAMI | 1983623 | MERRILL LYNCH B&TC CAYMAN | 36137 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  21

INST TYPE:      U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3121821 | NATEXIS BANQUES MIAMI REP OFF | MIAMI | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | S | N.A. |
| 2345899 | RABOBANK NEDERLAND ATL REP OFF | ATLANTA | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 1983762 | ROYAL BK OF CANADA SUISSE MIAM | MIAMI | 1983753 | ROYAL BK OF CANADA SUISSE | 12688 | S | N.A. |
| 2398617 | SG PRIVATE BKG SUISSE MIAMI RE | MIAMI | 1242375 | SOCIETE GENERALE | 10804 | S | N.A. |
| 3353190 | UBS AG PALM BEACH REP OFF | PALM BEACH | 1243206 | UBS AG | 12688 | F | N.A |
| 2940173 | ALLIED IRISH BK CHICAGO REP | CHICAGO | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 449533 | BANCA NZNL LAVORO CHICAGO REP | CHICAGO | 1242656 | BANCA NAZIONALE DEL LAVORO SP/ | 11509 | S | N.A. |
| 1994179 | BANK NOVA SCOTIA CHICAGO REP | CHICAGO | 1238967 | BANK OF NOVA SCOTIA | 29998 | S | N.A. |
| 1994188 | BANK OF SCOTLAND CHICAGO REP | CHICAGO | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 3283064 | DEPFA BK CHICAGO REP OFF | CHICAGO | 3140895 | DEPFA BK PLC | 11401 | S | N.A. |
| 3165889 | EUROHYPO CHICAGO REP OFF | CHICAGO | 1242423 | DEUTSCHE BK AG | 11002 | S | N.A |
| 128137 | NATIONAL BK PAKISTAN CHGO REP | CHICAGO | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | S | N.A. |
| 2252661 | RABOBANK NEDERLAND CHICAGO REP | CHICAGO | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 3108925 | ROYAL BK SCOTLAND CHGO REP | CHICAGO | 1245796 | ROYAL BK OF SCOTLAND GROUP PL( | 13382 | S | N.A. |
| 2785310 | BANK OF SCOTLAND MPLS REP OFF | MINNEAPOLIS | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 1979729 | BANK TOKYO-MITSUBISHI MN REP | MINNETONKA | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A. |
| 495763 | ABN AMRO BK NV HSTN REP OFF | HOUSTON | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A |
| 1987032 | BANK NOVA SCOTIA HOUS REP OFF | HOUSTON | 1238967 | BANK OF NOVA SCOTIA | 29998 | S | N.A. |
| 1986932 | BANK OF SCOTLAND HOUS REP OFF | HOUSTON | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 1917011 | BANK TOKYO MITSU DAL REP OFF | DALLAS | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | S | N.A. |
| 2036469 | BNP PARIBAS DALLAS REP OFF | DALLAS | 1231968 | BNP PARIBAS | 10804 | S | N.A. |
| 1987162 | CALYON DALLAS REP OFF | DALLAS | 3170258 | SAS RUE LA BOETIE | 10804 | S | N.A. |
| 1986914 | CALYON HOUSTON REP OFF | HOUSTON | 3170258 | SAS RUE LA BOETIE | 10804 | S | N.A. |
| 1987050 | CANADIAN IMPER BK HOUS REP OFF | HOUSTON | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | S | N.A. |
| 3374560 | DZ BK AG DEUTSCHE REP OFF | HOUSTON | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 11002 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

**INST TYPE:** **U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3227273 | MACQUARIE BK HOSTON REP OFF | HOUSTON | 2523530 | MACQUARIE BK | 60089 | S | N.A. |
| 3374926 | MIZUHO CORP BK REP OFF | HOUSTON | 3185355 | MIZUHO FNCL GROUP | 42609 | S | N.A. |
| 1987180 | NATEXIS BANQUES POP HOU REP | HOUSTON | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | S | N.A. |
| 1459294 | RABOBANK NEDERLAND DALLAS REP | DALLAS | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |
| 2585752 | ROYAL BK CANADA HOUS REP OFF | HOUSTON | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A |
| 3016057 | ROYAL BK SCOTLAND HOU REP OFF | HOUSTON | 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 13382 | S | N.A. |
| 1987135 | SOCIETE GENERALE HOUS REP OFF | HOUSTON | 1242375 | SOCIETE GENERALE | 10804 | S | N.A. |
| 1986941 | UFJ BK HOUSTON REP OFFICE | HOUSTON | 2949886 | UFJ HOLD | 42609 | S | N.A. |
| 2907158 | WESTLB AG HOU REP OFF | HOUSTON | 3324510 | RHEINISCHER SPARKASSEN-UND GII | 11002 | S | N.A. |
| 242266 | ABN AMRO BK NV SF REP OFF | SAN FRANCISCO | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 557474 | ABN AMRO BK SEATTLE REP OFF | SEATTLE | 1718227 | ABN AMRO HOLD NV | 12106 | S | N.A. |
| 2628538 | ALLIED IRISH BK LA REP OFF | LOS ANGELES | 1242601 | ALLIED IRISH BANKS PLC | 11401 | S | N.A. |
| 1982550 | BANK OF SCOTLAND LA REP OFF | LOS ANGELES | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 2702625 | BANK OF SCOTLAND SEA REP OFF | SEATTLE | 3043437 | HBOS PLC | 13382 | S | N.A. |
| 736363 | BARCLAYS BK PLC SF REP OFF | SAN FRANCISCO | 1231418 | BARCLAYS PLC | 13153 | S | N.A. |
| 43164 | BNP PARIBAS LA REP OFF | LOS ANGELES | 1231968 | BNP PARIBAS | 10804 | S | N A |
| 3286645 | DEPFA BK SF REP OFF | SAN FRANCISCO | 3140895 | DEPFA BK PLC | 11401 | S | N.A. |
| 3161180 | EUROHYPO AG LA REP OFF | LOS ANGELES | 1242423 | DEUTSCHE BK AG | 11002 | S | N.A |
| 1982635 | KBC BK NV LA REP OFF | LOS ANGELES | 2701002 | CERA STICHTING VZW | 10251 | S | N.A. |
| 3363751 | MACQUARIE BK IRVINE REP OFF | IRVINE | 2523530 | MACQUARIE BK | 60089 | S | N.A. |
| 3363742 | MACQUARIE BK LA REP OFF | LOS ANGELES | 2523530 | MACQUARIE BK | 60089 | S | N.A. |
| 3363760 | MACQUARIE BK SEATTLE REP OFF | SEATTLE | 2523530 | MACQUARIE BK | 60089 | S | N.A |
| 3330593 | NACIONAL FINANCIERA LA REP OFF | LOS ANGELES | 1517671 | NACIONAL FINANCIERA SNC | 31704 | S | N.A. |
| 1983865 | NATEXIS BANQUE POP LA REP OFF | LOS ANGELES | 3025572 | BANQUE FEDERALE DES BANQUES F | 10804 | S | N.A. |
| 1984956 | RABOBANK NEDERLAND SF REP OFF | SAN FRANCISCO | 1242928 | RABOBANK NEDERLAND | 12106 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY TYPE OF INSTITUTION**
**AS OF 09/30/2005**

PART 1,  PAGE  23

**INST TYPE:**      **U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS (INST CODE 06)**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | CODES: ** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-----------------------------|-----------------|
| 3326466 | ROYAL BK OF CANADA SF REP OFF | SAN FRANCISCO | 1232497 | ROYAL BK OF CANADA | 29998 | S | N.A. |
| 3354571 | ROYAL BK SCOTLAND LA REP OFF | LOS ANGELES | 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 13382 | S | N.A. |
| 3111309 | ROYAL BK SCOTLAND SF REP OFF | SAN FRANCISCO | 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 13382 | S | N.A. |
| 1982662 | SOCIETE GENERALE SF REP OFF | SAN FRANCISCO | 1242375 | SOCIETE GENERALE | 10804 | S | N.A. |
| 3351413 | UBS AG LA REP OFF | LOS ANGELES | 1243206 | UBS AG | 12688 | F | N.A. |

**TOT RPTRS THIS TYPE -**      **130**

**CUMMULATIVE TOTAL -**      **446**

**GRAND TOTAL RPTRS -**      **446**

**TOT THIS TYPE:**      **0**

**GRAND TOTAL:**      **1,807,372**

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,   PAGE  1

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   10189      AUSTRIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1559505 | RAIFFEISEN ZENTRALBANK OSTERR | 06 | RAIFFEISEN ZENTRALB NY REP OFF | NEW YORK | 1985113 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2644529 | DIE ERSTE OESTERR SPAR-CASSE | 02 | ERSTE BK OESTERREICHISCH NY BR | NEW YORK | 233116 | H  F  X | 8,485 |
| | | | | | | **FAMILY TOTAL:** | **8,485** |
| | | | | | | **COUNTRY TOTAL:** | **8,485** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  2

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    10251       BELGIUM**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2616151 | DEXIA SA | 02 | DEXIA BK BELGIUM SA NY BR | NEW YORK | 2430834 | H        S | 65 |
| 2616151 | DEXIA SA | 02 | DEXIA CREDIT LOCAL NY BR | NEW YORK | 1753684 | H        S | 19,034 |
| | | | | | | **FAMILY TOTAL:** | **19,099** |
| 2701002 | CERA STICHTING VZW | 02 | KBC BANK NV NY BR | NEW YORK | 139218 | G H      S      X | 5,957 |
| 2701002 | CERA STICHTING VZW | 01 | KBC BK NV ATLANTA AGY | ATLANTA | 1437872 | S | 0 |
| 2701002 | CERA STICHTING VZW | 06 | KBC BK NV LA REP OFF | LOS ANGELES | 1982635 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **5,957** |
| 2857824 | ANTWERPSE DIAMANTBANK NV | 06 | ANTWERPSE DIAMANTBK NY REP OFF | NEW YORK | 2857833 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2937502 | EUROCLEAR BK SA | 06 | EUROCLEAR BK NY REP | NEW YORK | 2988997 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **25,056** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  3

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   10405     CYPRUS**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1993284 | BANK OF CYPRUS | 06 | BANK OF CYPRUS NY REP OFF | NEW YORK | 2707853 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2372756 | CYPRUS POPULAR BK | 06 | CYPRUS POPULAR BK NY REP OFF | NEW YORK | 2723826 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **0** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  4

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   10502      DENMARK**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242209 | DANSKE BK A/S | 02 | DANSKE BK A/S NY BR | NEW YORK | 128212 | H        S | 467 |
| | | | | | | **FAMILY TOTAL:** | **467** |
| | | | | | | **COUNTRY TOTAL:** | **467** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  5

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    10804      FRANCE**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1231968 | BNP PARIBAS | 03 | BANK OF THE WEST | SAN FRANCISCO | 804963 | H | S        X | 43,727 |
| 1231968 | BNP PARIBAS | 06 | BNP PARIBAS ATLANTA REP OFF | ATLANTA | 2809533 | | S | N.A. |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS CHICAGO BR | CHICAGO | 328834 | G | S        X | 1,534 |
| 1231968 | BNP PARIBAS | 06 | BNP PARIBAS DALLAS REP OFF | DALLAS | 2036469 | | S | N.A. |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS EQUITABLE TOWER BR | NEW YORK | 383114 | G | S        X | N.A. |
| 1231968 | BNP PARIBAS | 01 | BNP PARIBAS HOUSTON AGY | HOUSTON | 2738213 | | S | 2,309 |
| 1231968 | BNP PARIBAS | 06 | BNP PARIBAS LA REP OFF | LOS ANGELES | 43164 | | S | N.A |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS MIAMI AGY | MIAMI | 226033 | | S A    X | 107 |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS NY BR | NEW YORK | 972509 | G | S        X | 72,291 |
| 1231968 | BNP PARIBAS | 02 | BNP PARIBAS SF BR | SAN FRANCISCO | 1010462 | H | S        X | 4,039 |
| 1231968 | BNP PARIBAS | 03 | FIRST HAWAIIAN BK | HONOLULU | 980661 | | S        X | 10,733 |
| | | | | | | **FAMILY TOTAL:** | | **134,740** |
| 1242375 | SOCIETE GENERALE | 06 | SG PRIVATE BKG SUISSE MIAMI RE | MIAMI | 2398617 | | S | N A |
| 1242375 | SOCIETE GENERALE | 02 | SOCIETE GENERALE CHICAGO BR | CHICAGO | 140139 | L | S | 0 |
| 1242375 | SOCIETE GENERALE | 01 | SOCIETE GENERALE DALLAS AGY | DALLAS | 67058 | | S | 2 |
| 1242375 | SOCIETE GENERALE | 01 | SOCIETE GENERALE GREENWICH AGY | GREENWICH | 3006496 | | S | 7 |
| 1242375 | SOCIETE GENERALE | 06 | SOCIETE GENERALE HOUS REP OFF | HOUSTON | 1987135 | | S | N.A. |
| 1242375 | SOCIETE GENERALE | 02 | SOCIETE GENERALE NY BR | NEW YORK | 922111 | G H | S        X | 77,365 |
| 1242375 | SOCIETE GENERALE | 06 | SOCIETE GENERALE SF REP OFF | SAN FRANCISCO | 1982662 | | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **77,374** |
| 1245808 | CREDIT INDUSTRIEL & CMRL D | 06 | BANQUE TRANSATLANTIQUE WA REP | WASHINGTON | 2121703 | | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 2916860 | CAISSE FEDERALE DU CREDIT MUTU | 02 | CREDIT INDUS ET CMRL NY BR | NEW YORK | 1992858 | H | S | 6,934 |
| | | | | | | **FAMILY TOTAL:** | | **6,934** |
| 3025572 | BANQUE FEDERALE DES BANQUES I | 06 | NATEXIS BANQUE POP LA REP OFF | LOS ANGELES | 1983865 | | S | N A |
| 3025572 | BANQUE FEDERALE DES BANQUES I | 06 | NATEXIS BANQUES MIAMI REP OFF | MIAMI | 3121821 | | S | N A |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  6

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    10804      FRANCE**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 3025572 | BANQUE FEDERALE DES BANQUES I | 06 | NATEXIS BANQUES POP HOU REP | HOUSTON | 1987180 | | S | | N.A. |
| 3025572 | BANQUE FEDERALE DES BANQUES I | 02 | NATEXIS BANQUES POP NY BR | NEW YORK | 592608 | G H | S | X | 13,852 |
| | | | | | | **FAMILY TOTAL:** | | | **13,852** |
| 3170258 | SAS RUE LA BOETIE | 02 | BANCA INTESA SPA NY BR | NEW YORK | 2912518 | H | S | X | 9,814 |
| 3170258 | SAS RUE LA BOETIE | 02 | CALYON CHICAGO BR | CHICAGO | 2631574 | | S | | 1 |
| 3170258 | SAS RUE LA BOETIE | 06 | CALYON DALLAS REP OFF | DALLAS | 1987162 | | S | | N.A. |
| 3170258 | SAS RUE LA BOETIE | 06 | CALYON HOUSTON REP OFF | HOUSTON | 1986914 | | S | | N A |
| 3170258 | SAS RUE LA BOETIE | 02 | CALYON LA BR | LOS ANGELES | 298469 | G | S | | 2 |
| 3170258 | SAS RUE LA BOETIE | 02 | CALYON NY BR | NEW YORK | 514114 | G H | S | X | 35,919 |
| 3170258 | SAS RUE LA BOETIE | 02 | CREDIT LYONNAIS MIAMI AGY | MIAMI | 225531 | | S A | X | 1,180 |
| 3170258 | SAS RUE LA BOETIE | 06 | CREDIT LYONNAIS NY REP OFF | NEW YORK | 1986718 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **46,916** |
| | | | | | | **COUNTRY TOTAL:** | | | **279,816** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 7

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY: 11002    GERMANY**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 02 | COMMERZBANK AG NY BR | NEW YORK | 633819 | G H            S         X | 12,829 |
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 02 | COMMERZBANK AKT CHICAGO BR | CHICAGO | 339531 | G              S | 0 |
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 01 | COMMERZBANK AKTIENGESE ATL AGY | ATLANTA | 41339 | S | 0 |
| 1242414 | COMMERZBANK AKTIENGESELLSCH | 02 | COMMERZBANK LA BR | LOS ANGELES | 675266 | L          S | 3 |
| | | | | | | **FAMILY TOTAL:** | **12,832** |
| 1242423 | DEUTSCHE BK AG | 02 | DEUTSCHE BK AG NY BR | NEW YORK | 112819 | H              S         X | 109,056 |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK FL NA | PALM BEACH | 380038 | F | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK NAT TC | LOS ANGELES | 670560 | F | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC AMERICAS | NEW YORK | 214807 | H        I    S         X | 24,131 |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC CONNECTICUT | GREENWICH | 2015035 | S | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC NEW YORK | NEW YORK | 2325882 | H              S | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TC NJ | JERSEY CITY | 1490644 | S | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | DEUTSCHE BK TR CO DE | WILMINGTON | 304913 | I    S | 666 |
| 1242423 | DEUTSCHE BK AG | 06 | EUROHYPO AG LA REP OFF | LOS ANGELES | 3161180 | S | N.A. |
| 1242423 | DEUTSCHE BK AG | 02 | EUROHYPO AG NY BR | NEW YORK | 3152656 | H              S | 5,678 |
| 1242423 | DEUTSCHE BK AG | 06 | EUROHYPO CHICAGO REP OFF | CHICAGO | 3165889 | S | N.A. |
| 1242423 | DEUTSCHE BK AG | 03 | SCUDDER TC | SALEM | 1413027 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **139,531** |
| 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 06 | DVB BK AG NY REP OFF | NEW YORK | 2724373 | S | N.A. |
| 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 06 | DZ BK AG DEUTSCHE REP OFF | HOUSTON | 3374560 | S | N.A. |
| 1242432 | DZ BK AG DEUTSCHE ZENTRAL GEN | 02 | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | 113311 | G              S         X | 7,591 |
| | | | | | | **FAMILY TOTAL:** | **7,591** |
| 1242469 | BAYERISCHE HYPO-UND VEREINSB/ | 02 | BAYERISCHE HYPO VEREINS NY BR | NEW YORK | 934413 | G H            S         X | 11,018 |
| | | | | | | **FAMILY TOTAL:** | **11,018** |
| 1575822 | ALLIANZ AG | 02 | DRESDNER BK AG NY BR | NEW YORK | 55318 | G              S         X | 7,032 |
| 1575822 | ALLIANZ AG | 06 | DRESDNER BK AG REP OFF | NEW YORK | 3077469 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  8

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   11002      GERMANY

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1575822 | ALLIANZ AG | 02 | DRESDNER BK LATEINAMER MIA AGY | MIAMI | 141930 | S A | X | 0 |
| | | | | | | **FAMILY TOTAL:** | | **7,032** |
| 2371375 | NIEDERSAECHSISCHER SPARKKASS | 02 | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | 1831135 | H    S | X | 7,233 |
| | | | | | | **FAMILY TOTAL:** | | **7,233** |
| 2371432 | SAVINGS BKS GIRO ASSN HESSE | 02 | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | 250515 | H    S | X | 5,960 |
| | | | | | | **FAMILY TOTAL:** | | **5,960** |
| 2527538 | SPARKASSENVERBAND BAYERN | 02 | BAYERISCHE LANDESBANK NY BR | NEW YORK | 599401 | H    F | X | 35,484 |
| | | | | | | **FAMILY TOTAL:** | | **35,484** |
| 2703033 | WESTDEUTSCHE IMMOBILIENBANK | 06 | WESTDEUTSCHE IMMOBI NY REP OFF | NEW YORK | 2809476 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 2965082 | AAREAL BK AG | 06 | AAREAL BK AG NY REP OFF | NEW YORK | 3123432 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 3033997 | ALLGEMEINE HYPOTHEKENBANK AG | 06 | ALLGEMEINE HYPO RHE NY REP OFF | NEW YORK | 3128624 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 3096031 | SPARKASSENVERBAND BADEN WUE | 02 | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | 1984312 | H    S | X | 12,269 |
| | | | | | | **FAMILY TOTAL:** | | **12,269** |
| 3238149 | HYPOTHEKENBANK IN ESSEN AG | 06 | HYPOTHEKENBK ESSEN AG REP OFF | NEW YORK | 3280755 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 3324510 | RHEINISCHER SPARKASSEN-UND GI | 02 | HSH NORDBK AG NY BR | NEW YORK | 3142675 | H    S | | 7,214 |
| 3324510 | RHEINISCHER SPARKASSEN-UND GI | 06 | WESTLB AG HOU REP OFF | HOUSTON | 2907158 | S | | N.A. |
| 3324510 | RHEINISCHER SPARKASSEN-UND GI | 02 | WESTLB AG NY BR | NEW YORK | 966012 | G H    S | X | 60,545 |
| | | | | | | **FAMILY TOTAL:** | | **67,759** |
| | | | | | | **COUNTRY TOTAL:** | | **306,709** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2, PAGE 9

**COUNTRY: 11207      GREECE**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1232385 | NATIONAL BK OF GREECE SA | 03 | ATLANTIC BK OF NY | NEW YORK | 90403 | H       S | 2,917 |
| | | | | | | **FAMILY TOTAL:** | **2,917** |
| 2714851 | PIRAEUS BK SA | 03 | MARATHON NB OF NY | ASTORIA | 1416327 | H    I F | 835 |
| | | | | | | **FAMILY TOTAL:** | **835** |
| | | | | | | **COUNTRY TOTAL:** | **3,752** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  10

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   11401     IRELAND**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BK CHICAGO REP | CHICAGO | 2940173 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BK LA REP OFF | LOS ANGELES | 2628538 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BK PLC ATL REP OF | ATLANTA | 3073238 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BKS HARRIS REP OF | HARRISBURG | 3381782 | S | N.A. |
| 1242601 | ALLIED IRISH BANKS PLC | 02 | ALLIED IRISH BKS NY BR | NEW YORK | 3403 | G H  I  S | 2,871 |
| 1242601 | ALLIED IRISH BANKS PLC | 06 | ALLIED IRISH BKS PHILA REP OFF | PHILADELPHIA | 2622983 | S | N A. |
| | | | | | | **FAMILY TOTAL:** | **2,871** |
| 1242610 | GOVERNOR & CO OF BK OF IRE | 06 | GOVERNOR&CO BK IRELAND REP | GREENWICH | 3045824 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2743329 | ANGLO IRISH BK CORP | 06 | ANGLO IRISH BC BOSTON REP OFF | BOSTON | 2867104 | S | N A. |
| 2743329 | ANGLO IRISH BK CORP | 06 | ANGLO IRISH BC NY REP OFF | NEW YORK | 3122967 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 3140895 | DEPFA BK PLC | 06 | DEPFA BK CHICAGO REP OFF | CHICAGO | 3283064 | S | N.A. |
| 3140895 | DEPFA BK PLC | 02 | DEPFA BK PLC NY BR | NEW YORK | 3141874 | H   S | 5,066 |
| 3140895 | DEPFA BK PLC | 06 | DEPFA BK SF REP OFF | SAN FRANCISCO | 3286645 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **5,066** |
| | | | | | | **COUNTRY TOTAL:** | **7,937** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  11

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   11509      ITALY

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1242656 | BANCA NAZIONALE DEL LAVORO SP, | 02 | BANCA NAZIONALE DEL LAVO NY BR | NEW YORK | 674102 | G H | S X | 3,694 |
| 1242656 | BANCA NAZIONALE DEL LAVORO SP, | 06 | BANCA NZNL LAVORO CHICAGO REP | CHICAGO | 449533 | | S | N A |
| | | | | | | **FAMILY TOTAL:** | | **3,694** |
| 1242683 | UNICREDITO ITALIANO SPA | 02 | UNICREDITO ITALIANO NY BR | NEW YORK | 227517 | G H | S X | 14,497 |
| | | | | | | **FAMILY TOTAL:** | | **14,497** |
| 1243868 | FONDAZIONE MONTE DEI PASCHI DI | 02 | BANCA MONTE DEI PASCHI NY BR | NEW YORK | 348917 | H | S X | 1,318 |
| | | | | | | **FAMILY TOTAL:** | | **1,318** |
| 1244119 | BANCA POPOLARE DI MILANO | 02 | BANCA POPOLARE DI MILANO NY BR | NEW YORK | 916606 | H | F X | 191 |
| | | | | | | **FAMILY TOTAL:** | | **191** |
| 1491128 | CAPITALIA SPA | 02 | BANCA DI ROMA CHICAGO BR | CHICAGO | 399638 | G | S X | 82 |
| 1491128 | CAPITALIA SPA | 02 | BANCA DI ROMA NY BR | NEW YORK | 1357242 | H | S X | 1,473 |
| 1491128 | CAPITALIA SPA | 01 | BANCA DI ROMA SPA SF AGY | SAN FRANCISCO | 304463 | G | S X | 46 |
| | | | | | | **FAMILY TOTAL:** | | **1,601** |
| 1985560 | CASSA DI RISPARMIO DI FIRENZE | 06 | CASSA RISPARMIO FIR NY REP OFF | NEW YORK | 1985618 | | S | N A |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 2156394 | SANPAOLO IMI SPA | 02 | SANPAOLO IMI SPA NY BR | NEW YORK | 213015 | H | F X | 2,344 |
| | | | | | | **FAMILY TOTAL:** | | **2,344** |
| 3111868 | MAURIZIO SELLA SAPA | 02 | BANCA SELLA SPA MIAMI AGY | MIAMI | 3016141 | | S A | 36 |
| | | | | | | **FAMILY TOTAL:** | | **36** |
| | | | | | | **COUNTRY TOTAL:** | | **23,681** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  12

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   11606   LIECHTENSTEIN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3110870 | LUKSBURG FOUNDATION | 02 | BANCO DE CHILE MIAMI BR | MIAMI | 2210287 | L      S      X | 266 |
| 3110870 | LUKSBURG FOUNDATION | 02 | BANCO DE CHILE NY BR | NEW YORK | 209308 | H      F      X | 860 |
| | | | | | | **FAMILY TOTAL:** | 1,126 |
| | | | | | | **COUNTRY TOTAL:** | 1,126 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  13

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   11703      LUXEMBOURG**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2464268 | E S CONTROL HOLD SA | 02 | BANCO ESPIRITO SANTO CMR NY BR | NEW YORK | 1211401 | H | S         X | 819 |
| | | | | | | **FAMILY TOTAL:** | | 819 |
| 2881557 | CLEARSTREAM INTL SA | 06 | CLEARSTREAM BK NY REP OFF | NEW YORK | 2292014 | | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | | 0 |
| | | | | | | **COUNTRY TOTAL:** | | 819 |

.

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 14

COUNTRY: 12106 NETHERLANDS

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242919 | ING BK NV | 06 | ING BK NV NY REP OFF | NEW YORK | 2821227 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 1242928 | RABOBANK NEDERLAND | 03 | RABOBANK NA | EL CENTRO | 877369 | F | 3,021 |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND ATL REP OFF | ATLANTA | 2345899 | S | N.A. |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND CHICAGO REP | CHICAGO | 2252661 | S | N.A. |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND DALLAS REP | DALLAS | 1459294 | S | N A |
| 1242928 | RABOBANK NEDERLAND | 02 | RABOBANK NEDERLAND NY BR | NEW YORK | 916811 | H    S    X | 50,183 |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND SF REP OFF | SAN FRANCISCO | 1984956 | S | N.A. |
| 1242928 | RABOBANK NEDERLAND | 06 | RABOBANK NEDERLAND WA REP OFF | WASHINGTON | 2914192 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **53,204** |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO B JERSEY CITY REP OFF | JERSEY CITY | 3158603 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV BOSTON REP OFF | BOSTON | 319207 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN AMRO BK NV FIFTH AVE BR | NEW YORK | 3216419 | L    S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV HSTN REP OFF | HOUSTON | 495763 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN AMRO BK NV MIAMI AGY | MIAMI | 602833 | S A    X | 880 |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV MIAMI REP OFF | MIAMI | 2854261 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK NV SF REP OFF | SAN FRANCISCO | 242266 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 06 | ABN AMRO BK SEATTLE REP OFF | SEATTLE | 557474 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 03 | ABN AMRO INV TC | CHICAGO | 3343306 | H    S | N A |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN-AMRO BK NV CHICAGO BR | CHICAGO | 260336 | G H    S    X | 31,462 |
| 1718227 | ABN AMRO HOLD NV | 02 | ABN-AMRO BK NV NY BR | NEW YORK | 25012 | G    S    X | 37,639 |
| 1718227 | ABN AMRO HOLD NV | 03 | CHICAGO DEFERRED EXCH CORP CA | SAN DIEGO | 3034828 | S | N.A. |
| 1718227 | ABN AMRO HOLD NV | 03 | LASALLE BK MIDWEST NA | TROY | 445843 | F | 39,546 |
| 1718227 | ABN AMRO HOLD NV | 03 | LASALLE BK NA | CHICAGO | 455534 | H    I F | 72,983 |
| | | | | | | **FAMILY TOTAL:** | **182,510** |
| 3137158 | FORTIS NV | 02 | FORTIS BK SA/NV NY BR | NEW YORK | 3152094 | H    S | 14,470 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  15

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   12106      NETHERLANDS**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3137158 | FORTIS NV | 02 | FORTIS BK SA/NV STAMFORD BR | STAMFORD | 3151042 | S | 2 |
| | | | | | | FAMILY TOTAL: | 14,472 |
| | | | | | | COUNTRY TOTAL: | 250,186 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  16

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   12203     NORWAY**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2960715 | DNB NOR ASA | 02 | DNB NOR BK ASA NY BR | NEW YORK | 1222957 | H           S | 1,198 |
| | | | | | | **FAMILY TOTAL:** | 1,198 |
| | | | | | | **COUNTRY TOTAL:** | 1,198 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE  17

**COUNTRY:   12319      PORTUGAL**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2527659 | BANCO COMERCIAL PORTUGUES SA | 02 | BANCO COMERCIAL PORTUG NY BR | NEW YORK | 141716 | H | S | X | 985 |
| | | | | | | **FAMILY TOTAL:** | | | **985** |
| 2776390 | CAIXA GERAL DE DEPOSITOS SA | 02 | CAIXA GERAL DE DEPOSITOS NY BR | NEW YORK | 2863786 | H | S | X | 922 |
| 2776390 | CAIXA GERAL DE DEPOSITOS SA | 03 | CROWN BK NA | OCEAN CITY | 2686211 | I F | | | 283 |
| | | | | | | **FAMILY TOTAL:** | | | **1,205** |
| 2906236 | CAIXA ECONOMICA MONTEPIO GER/ | 06 | CAIXA ECONOMIC MONTEPIO NJ REP | NEWARK | 2983406 | S | | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | **2,190** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  18

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:  12505     SPAIN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | ABBEY NAT TREASURY SVC CT BR | STAMFORD | 3041385 | | | | | | S | | | X | 3,283 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO ESPANOL CREDITO NY BR | NEW YORK | 87001 | | | | | | S | | | X | 972 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO SANTA CRUZ SA MIAMI AGY | MIAMI | 1831920 | | | | | | S | A | | X | 0 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO SANTANDER CENT MIAMI AGY | MIAMI | 138538 | | | | | | S | A | | X | 0 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 02 | BANCO SANTANDER CENTRAL NY BR | NEW YORK | 500715 | G | | | | | S | | | X | 4,760 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 05 | BANCO SANTANDER INTL | MIAMI | 634638 | | | | | F | | | | X | 4,374 |
| 1239254 | BANCO SANTANDER CENTRAL HISP/ | 06 | BANCO TOTTA&ACORES NY REP | NEW YORK | 502812 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **13,389** |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 02 | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | 438818 | | H | | | | S | | | X | 12,116 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 02 | BANCO BILBAO VIZCAYA MIA AGY | MIAMI | 223434 | | | | | | S | A | | X | 948 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 01 | BBVA BANCOMER SA HOUSTON AGY | HOUSTON | 3191963 | | | | | | S | | | X | 879 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 03 | BBVA BANCOMER USA | MORENO VALLEY | 423065 | | | | I | | S | | | | 100 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 03 | LAREDO NB | LAREDO | 800750 | | | | I | F | | | | | 2,754 |
| 1391237 | BANCO BILBAO VIZCAYA ARGENTAR | 03 | SOUTH TX NB | LAREDO | 755551 | | | | I | F | | | | | 665 |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **17,462** |
| 1981384 | BANCO DE SABADELL SA | 02 | BANCO DE SABADELL SA MIAMI BR | MIAMI | 2024402 | | | L | | | S | | | X | 716 |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **716** |
| 2605977 | CAJA DE AHORROS DE VALENCIA C/ | 02 | CAJA DE AHORROS DE VAL MIA AGY | MIAMI | 2719294 | | | | | | S | A | | | 201 |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **201** |
| 3032600 | CAJA DE AHORROS Y MONTE DE PIE | 02 | CAJA DE AHORROS Y MONT MIA AGY | MIAMI | 3101551 | | | | | | S | A | | | 830 |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **830** |
| 3037856 | CAIXA DE AFORROS DE VIGO | 02 | CAIXA DE AFORROS MIAMI AGY | MIAMI | 3108121 | | | | | | S | A | | | 243 |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **243** |
| 3111729 | FUNDACION PEDRO BARRIE DE LA M | 02 | BANCO PASTOR SA MIAMI AGY | MIAMI | 3072183 | | | | | | S | A | | X | 135 |
| | | | | | | | | | | | | **FAMILY TOTAL:** | | | **135** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 19

**COUNTRY:  12505    SPAIN**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|

**COUNTRY TOTAL:        32,976**

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,   PAGE   20

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   12602      SWEDEN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1243167 | SVENSKA HANDELSBANKEN AB PUB | 02 | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | 992011 | H | S | X | 21,880 |
| | | | | | | **FAMILY TOTAL:** | | | **21,880** |
| 1243185 | SKANDINAVISKA ENSKILDA BANKEN | 02 | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | 1157424 | H | S | X | 7,202 |
| | | | | | | **FAMILY TOTAL:** | | | **7,202** |
| 1679560 | SWEDBANK FORENINGSSPARBANKE | 02 | SWEDBANK FORENINGSSPARB NY BR | NEW YORK | 1852952 | H | S | X | 3,395 |
| | | | | | | **FAMILY TOTAL:** | | | **3,395** |
| 2858830 | NORDEA BK AB PUBL | 02 | NORDEA BK FINLAND PLC NY BR | NEW YORK | 1867723 | H | S | X | 10,879 |
| 2858830 | NORDEA BK AB PUBL | 02 | NORDEA BK NORGE NY BR | NEW YORK | 558109 | H | S | X | 10 |
| | | | | | | **FAMILY TOTAL:** | | | **10,889** |
| | | | | | | **COUNTRY TOTAL:** | | | **43,366** |

.

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,   PAGE   21

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   12688      SWITZERLAND

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243206 | UBS AG | 02 | UBS AG AVE OF THE AMER BR | NEW YORK | 3223172 | L  F | N.A. |
| 1243206 | UBS AG | 02 | UBS AG CHICAGO BR | CHICAGO | 144333 | G        S | 47 |
| 1243206 | UBS AG | 02 | UBS AG LA BR | LOS ANGELES | 117663 | G  L  F        X | 0 |
| 1243206 | UBS AG | 06 | UBS AG LA REP OFF | LOS ANGELES | 3351413 | F | N.A. |
| 1243206 | UBS AG | 02 | UBS AG MIAMI BR | MIAMI | 1160518 | L  F        X | 540 |
| 1243206 | UBS AG | 02 | UBS AG NY BR | NEW YORK | 965510 | G     F        X | N.A. |
| 1243206 | UBS AG | 06 | UBS AG NY REP OFF | NEW YORK | 3268342 | F | N.A. |
| 1243206 | UBS AG | 06 | UBS AG PALM BEACH REP OFF | PALM BEACH | 3353190 | F | N.A. |
| 1243206 | UBS AG | 02 | UBS AG PARK AVE BR | NEW YORK | 925813 | G     F | 4,586 |
| 1243206 | UBS AG | 02 | UBS AG SF BR | SAN FRANCISCO | 747060 | F        X | 2 |
| 1243206 | UBS AG | 02 | UBS AG STAMFORD BR | STAMFORD | 2618801 | H        S        X | 50,647 |
| 1243206 | UBS AG | 03 | UBS FIDUDIARY TC | WEEHAWKEN | 79006 | S | N.A. |
| 1243206 | UBS AG | 03 | UBS GLOBAL ASSET MGMT TC | CHICAGO | 1942723 | S | N.A. |
| 1243206 | UBS AG | 03 | UBS TC NA | WEEHAWKEN | 2864729 | F | N.A. |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **55,822** |
| 1243224 | JULIUS BAER HOLD | 02 | BANK JULIUS BAER & CO NY B | NEW YORK | 590501 | H     F        X | 60 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **60** |
| 1647970 | CREDIT SUISSE GROUP | 06 | CREDIT SUISSE MIAMI REP OFF | MIAMI | 2814041 | S | N.A. |
| 1647970 | CREDIT SUISSE GROUP | 02 | CREDIT SUISSE NY BR | NEW YORK | 4512 | G        S        X | 47,584 |
| 1647970 | CREDIT SUISSE GROUP | 06 | CREDIT SUISSE NY REP OFF | NEW YORK | 2809467 | S | N.A. |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **47,584** |
| 1983753 | ROYAL BK OF CANADA SUISSE | 06 | ROYAL BK OF CANADA SUISSE MIAM | MIAMI | 1983762 | S | N.A. |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **0** |
| 3301342 | AGA KHAN FUND FOR ECONOMIC DE | 02 | HABIB BK NY BR | NEW YORK | 244514 | G H     S        X | 39 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **39** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 22

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   12688     SWITZERLAND**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| | | | | | | **COUNTRY TOTAL:** | 103,505 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  23

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   12807      TURKEY**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1244089 | T C ZIRAAT BANKASI AS | 02 | T C ZIRAAT BANKASI AS NY BR | NEW YORK | 66716 | H            S        X | 495 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **495** |
| 1921102 | TURKIYE VAKIFLAR BANKASI TAO | 02 | TURKIYE VAKIFLAR BK NY BR | NEW YORK | 1921111 | H            S        X | 355 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **355** |
|  |  |  |  |  |  | **COUNTRY TOTAL:** | **850** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  24

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   13153      UNITED KINGDOM

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231418 | BARCLAYS PLC | 02 | BARCLAYS BK PLC MIAMI BR | MIAMI | 140335 | | | L | | | S | | | X | 9,927 |
| 1231418 | BARCLAYS PLC | 02 | BARCLAYS BK PLC NY BR | NEW YORK | 860400 | G | H | | | | S | | | X | 45,976 |
| 1231418 | BARCLAYS PLC | 06 | BARCLAYS BK PLC SF REP OFF | SAN FRANCISCO | 736363 | | | | | | S | | | | N.A. |
| 1231418 | BARCLAYS PLC | 03 | BARCLAYS GLOBAL INV NA | SAN FRANCISCO | 1444021 | | | | | F | | | | | N.A. |
| 1231418 | BARCLAYS PLC | 06 | BARCLAYS PLC WA REP OFF | WASHINGTON | 1989997 | | | | | | S | | | | N.A. |
| 1231418 | BARCLAYS PLC | 03 | JUNIPER BK | WILMINGTON | 2980209 | | | | I | | S | | | | 2,309 |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | 58,212 |
| 1238444 | STANDARD CHARTERED PLC | 02 | STANDARD CHARTERED BK LA BR | PASADENA | 1009167 | | | L | | | S | | | | 8 |
| 1238444 | STANDARD CHARTERED PLC | 02 | STANDARD CHARTERED BK NY BR | NEW YORK | 34014 | G | | | | | S | | | | 7,344 |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | 7,352 |
| 1857108 | HSBC HOLD PLC | 06 | HONGKONG&SHANGHAI NY REP O | NEW YORK | 256115 | | | | | | S | | | | N A. |
| 1857108 | HSBC HOLD PLC | 03 | HSBC BK USA NA | WILMINGTON | 413208 | | | | I | F | | | | X | 135,890 |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | 135,890 |
| 1986129 | MERRILL LYNCH INTL BK | 06 | MERRILL LYNCH INTL NY REP OFF | NEW YORK | 1986138 | | | | | | S | | | | N.A. |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | 0 |
| 2414629 | LLOYDS TSB GROUP PLC | 02 | LLOYDS TSB BK PLC MIAMI AGY | MIAMI | 607539 | G | | | | | S | A | | X | 658 |
| 2414629 | LLOYDS TSB GROUP PLC | 02 | LLOYDS TSB BK PLC NY BR | NEW YORK | 852302 | G | | | | | S | | | X | 6,721 |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | 7,379 |
| | | | | | | | | | | **COUNTRY TOTAL:** | | | | | 208,833 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 25

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY: 13382    UNITED KINGDOM**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 02 | ROYAL BK OF SCOTLAND PLC NY BR | NEW YORK | 1511 | G | S | X | 27,756 |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND CHGO REP | CHICAGO | 3108925 | | S | | N.A. |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND HOU REP OFF | HOUSTON | 3016057 | | S | | N.A. |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND LA REP OFF | LOS ANGELES | 3354571 | | S | | N.A. |
| 1245796 | ROYAL BK OF SCOTLAND GROUP PL | 06 | ROYAL BK SCOTLAND SF REP OFF | SAN FRANCISCO | 3111309 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **27,756** |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND CHICAGO REP | CHICAGO | 1994188 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND HOUS REP OFF | HOUSTON | 1986932 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND LA REP OFF | LOS ANGELES | 1982550 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND MPLS REP OFF | MINNEAPOLIS | 2785310 | | S | | N.A. |
| 3043437 | HBOS PLC | 02 | BANK OF SCOTLAND NY BR | NEW YORK | 591003 | H | F | | 3,438 |
| 3043437 | HBOS PLC | 06 | BANK OF SCOTLAND SEA REP OFF | SEATTLE | 2702625 | | S | | N.A. |
| 3043437 | HBOS PLC | 06 | GOV&CO BK SCOTLAND NY REP | NEW YORK | 3260289 | | S | | N.A. |
| 3043437 | HBOS PLC | 02 | HBOS TREASURY SVC NY BR | NEW YORK | 3201666 | H | F | | 11,503 |
| | | | | | | **FAMILY TOTAL:** | | | **14,941** |
| | | | | | | **COUNTRY TOTAL:** | | | **42,697** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  26

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   15806      ROMANIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***<br>G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 3028416 | BANCA COMERCIALA ROMANA SA | 06 | BANCA COMERCIALA RO NY REP OFF | NEW YORK | 3174827 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **0** |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY COUNTRY OF FOREIGN BANK
### AS OF 09/30/2005

PART 2, PAGE 27

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY: 29998  CANADA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231333 | BANK OF MONTREAL | 02 | BANK OF MONTREAL CHICAGO BR | CHICAGO | 525839 | | H | | | | S | | | X | 30,723 |
| 1231333 | BANK OF MONTREAL | 02 | BANK OF MONTREAL NY BR | NEW YORK | 209111 | G | | | | | S | | | X | 4,743 |
| 1231333 | BANK OF MONTREAL | 01 | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | 187255 | | | | | | S | | | | 0 |
| 1231333 | BANK OF MONTREAL | 03 | HARRIS BK NA | SCOTTSDALE | 528568 | | | | I | F | | | | | 1,037 |
| 1231333 | BANK OF MONTREAL | 03 | HARRIS CENTRAL NA | ROSELLE | 3353154 | | H | | I | F | | | | | 4 |
| 1231333 | BANK OF MONTREAL | 03 | HARRIS NA | CHICAGO | 75633 | | H | | I | F | | | | | 33,778 |
| 1231333 | BANK OF MONTREAL | 03 | MERCANTILE NB IN | HAMMOND | 236649 | | | | I | F | | | | | 780 |
| 1231333 | BANK OF MONTREAL | 03 | NLSB | PLAINFIELD | 5247 | | H | | I | | S | | | | 1,075 |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | **72,140** |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 06 | CANADIAN IMPER BK HOUS REP OFF | HOUSTON | 1987050 | | | | | | S | | | | N.A. |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 02 | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | 332738 | | | L | | | S | | | | 0 |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 01 | CANADIAN IMPERIAL BK LA AGY | LOS ANGELES | 297967 | | | | | | S | | | | 1 |
| 1231342 | CANADIAN IMPERIAL BK OF CMRC | 02 | CANADIAN IMPERIAL BK NY AGY | NEW YORK | 568117 | G | H | | | | S | A | | X | 31,296 |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | **31,297** |
| 1232497 | ROYAL BK OF CANADA | 03 | RBC CENTURA BK | ROCKY MOUNT | 1494240 | | | | | | S | | | | 20,129 |
| 1232497 | ROYAL BK OF CANADA | 03 | RBC CENTURA CARD BK | ATLANTA | 2914820 | | | | I | | S | | | | 10 |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BANK OF CANADA REP OFFIC | GREENWICH | 3075719 | | | | | | S | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BK CANADA HOUS REP OFF | HOUSTON | 2585752 | | | | | | S | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BK OF CANADA DE REP OFF | WILMINGTON | 3089275 | | | | | | S | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA LIB PL BR | NEW YORK | 511412 | | H | | | F | | | | | N.A. |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA MIAMI BR | MIAMI | 227638 | | | L | | F | | | | X | 716 |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA NY BR | NEW YORK | 158714 | | H | | | F | | | | X | 19,810 |
| 1232497 | ROYAL BK OF CANADA | 02 | ROYAL BK OF CANADA PORTLAND BR | PORTLAND | 370169 | | | L | | | S | | | | 0 |
| 1232497 | ROYAL BK OF CANADA | 06 | ROYAL BK OF CANADA SF REP OFF | SAN FRANCISCO | 3326466 | | | | | | S | | | | N.A. |
| | | | | | | | | | | **FAMILY TOTAL:** | | | | | **40,665** |
| 1238565 | TORONTO-DOMINION BK | 03 | TD BANKNORTH NA | PORTLAND | 497404 | | | | | F | | | | | 31,750 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  28

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:  29998     CANADA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1238565 | TORONTO-DOMINION BK | 03 | TD WATERHOUSE BK NA | JERSEY CITY | 2121196 | | | | I | F | | | | | 10,918 |
| 1238565 | TORONTO-DOMINION BK | 01 | TORONTO-DOMINION BK HOU AGY | HOUSTON | 1476433 | | | | | | S | | | | 0 |
| 1238565 | TORONTO-DOMINION BK | 02 | TORONTO-DOMINION BK NY BR | NEW YORK | 450810 | | H | | | | S | | | X | 16,997 |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 59,665 |
| 1238967 | BANK OF NOVA SCOTIA | 06 | BANK NOVA SCOTIA CHICAGO REP | CHICAGO | 1994179 | | | | | | S | | | | N.A. |
| 1238967 | BANK OF NOVA SCOTIA | 06 | BANK NOVA SCOTIA HOUS REP OFF | HOUSTON | 1987032 | | | | | | S | | | | N.A. |
| 1238967 | BANK OF NOVA SCOTIA | 02 | BANK NOVA SCOTIA PORTLAND BR | PORTLAND | 548669 | | | L | | | S | | | | 6,902 |
| 1238967 | BANK OF NOVA SCOTIA | 01 | BANK OF NOVA SCOTIA ATL AGY | ATLANTA | 518738 | G | | | | | S | | | | 2,399 |
| 1238967 | BANK OF NOVA SCOTIA | 02 | BANK OF NOVA SCOTIA NY AGY | NEW YORK | 627715 | G | H | | | | S | A | | X | 14,351 |
| 1238967 | BANK OF NOVA SCOTIA | 01 | BANK OF NOVA SCOTIA SF AGY | SAN FRANCISCO | 734266 | G | | | | | S | | | | 716 |
| 1238967 | BANK OF NOVA SCOTIA | 03 | BANK OF NOVA SCOTIA TC OF NY | NEW YORK | 966508 | | H | | | | S | | | | N.A. |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 24,368 |
| 1242188 | NATIONAL BK OF CANADA | 03 | NATBANK NA | HOLLYWOOD | 2233875 | | | | | F | | | | | 75 |
| 1242188 | NATIONAL BK OF CANADA | 02 | NATIONAL BK OF CANADA NY BR | NEW YORK | 634218 | | H | | | | S | | | X | 2,289 |
| | | | | | | | | | | | | | | **FAMILY TOTAL:** | 2,364 |
| | | | | | | | | | | | | | | **COUNTRY TOTAL:** | 230,499 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
### AS OF 09/30/2005

PART 2, PAGE 29

**CALL REPORT DATA**
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

**COUNTRY:  30104     ARGENTINA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1241912 | BANCO DE LA NACION ARGENTINA | 02 | BANCO DE LA NACION ARG MIA AGY | MIAMI | 482633 | | S A | X | 62 |
| 1241912 | BANCO DE LA NACION ARGENTINA | 02 | BANCO NACION ARGENTINA NY BR | NEW YORK | 776006 | G H | S | X | 210 |
| | | | | | | **FAMILY TOTAL:** | | | 272 |
| 1241921 | BANCO PROVINCIA BUENOS AIRES | 01 | BANCO PROVINCIA BUENOS NY AGY | NEW YORK | 623511 | | S | X | 17 |
| | | | | | | **FAMILY TOTAL:** | | | 17 |
| 2737711 | BANCO DE LA CIUDAD DE BUENOS A | 06 | BANCO DE LA CIUDAD NY REP OFF | NEW YORK | 2848046 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 0 |
| | | | | | | **COUNTRY TOTAL:** | | | 289 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 30

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    30309      BRAZIL**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1242076 | BANCO DO BRASIL SA | 02 | BANCO DO BRASIL SA MIAMI AGY | MIAMI | 542733 | S A | X | 364 |
| 1242076 | BANCO DO BRASIL SA | 02 | BANCO DO BRASIL SA NY BR | NEW YORK | 135902 | G S | X | 5,514 |
| 1242076 | BANCO DO BRASIL SA | 06 | BANCO DO BRASIL SA WA REP OFF | WASHINGTON | 1990023 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **5,878** |
| 1242133 | ITAUSA INVESTIMENTOS ITAU SA | 02 | BANCO ITAU SA NY BR | NEW YORK | 440615 | H S | X | 133 |
| | | | | | | **FAMILY TOTAL:** | | **133** |
| 1242179 | UNIBANCO-UNIAO DE BANCOS BRAS | 06 | UNIBANCO-UNIAO BANC NY REP OFF | NEW YORK | 451312 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1243822 | BANCO DO ESTADO RIO GRANDE SL | 02 | BANCO DO ESTADO RIO GRAN NY BR | NEW YORK | 957908 | H F | | 9 |
| | | | | | | **FAMILY TOTAL:** | | **9** |
| 1245938 | FUNDACAO BRADESCO | 02 | BANCO BRADESCO SA NY BR | NEW YORK | 86509 | H F | X | 640 |
| | | | | | | **FAMILY TOTAL:** | | **640** |
| 2658179 | BANCO ITAU-BBA SA | 06 | BANCO ITAU-BBA SA NY REP OFF | NEW YORK | 2939047 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | **6,660** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  31

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   30406     CHILE

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1596854 | BANCO DEL ESTADO DE CHILE | 02 | BANCO DEL ESTADO D CHILE NY BR | NEW YORK | 3374841 | S | N A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| 2833912 | INVERSIONES BAQUIO SA | 02 | BANCO DE CREDITO E INV MIA BR | MIAMI | 2809597 | L    S      X | 388 |
| | | | | | | **FAMILY TOTAL:** | **388** |
| | | | | | | **COUNTRY TOTAL:** | **388** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  32

**COUNTRY:   30503      COLOMBIA**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 2809449 | GRUPO AVAL ACCIONES Y VALORES | 02 | BANCO DE BOGOTA NY AGY | NEW YORK | 135715 | G H | S A    X | 89 |
| 2809449 | GRUPO AVAL ACCIONES Y VALORES | 02 | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | 3057470 | | S A    X | 181 |
| | | | | | | **FAMILY TOTAL:** | | 270 |
| 2913270 | INVERSIONES ABACOL SA | 02 | BANCO COLPATRIA RED MU MIA AGY | MIAMI | 222932 | | S A | 16 |
| | | | | | | **FAMILY TOTAL:** | | 16 |
| 3225082 | COMPANIA DE CEMENTOS ARGOS S | 02 | BANCOLOMBIA SA MIAMI AGY | MIAMI | 3225091 | | S A    X | 109 |
| | | | | | | **FAMILY TOTAL:** | | 109 |
| 3345739 | GRANBANCO | 05 | BANCAFE INTL | MIAMI | 913418 | | F    X | 183 |
| | | | | | | **FAMILY TOTAL:** | | 183 |
| | | | | | | **COUNTRY TOTAL:** | | 578 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2,  PAGE  33

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   30589      COSTA RICA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1892284 | BANCO NACIONAL DE COSTA RICA | 02 | BANCO INTERNACIONAL DE MIA AGY | CORAL GABLES | 423038 | S A    X | 200 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **200** |
|  |  |  |  |  |  | **COUNTRY TOTAL:** | **200** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  34

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   31003      ECUADOR

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1129355 | BANCO DEL PACIFICO SA | 03 | PACIFIC NB | MIAMI | 577137 | H    I F           X | 329 |
| | | | | | | **FAMILY TOTAL:** | **329** |
| 1245899 | BANCO DEL PICHINCHA CA | 02 | BANCO DEL PICHINCHA CA MIA AGY | MIAMI | 419134 | S A | 96 |
| | | | | | | **FAMILY TOTAL:** | **96** |
| | . | | | | | **COUNTRY TOTAL:** | **425** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  35

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   31089     EL SALVADOR

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1142662 | BANCO AGRI | 01 | BANCO AGRICOLA HUNTINGTON AGY | HUNTINGTON PARK | 1915820 | S | 2 |
| 1142662 | BANCO AGRI | 01 | BANCO AGRICOLA LA AGY | LOS ANGELES | 104869 | S | 7 |
| 1142662 | BANCO AGRI | 01 | BANCO AGRICOLA SF AGY | SAN FRANCISCO | 57563 | S | 2 |
| | | | | | | **FAMILY TOTAL:** | 11 |
| | | | | | | **COUNTRY TOTAL:** | 11 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2,  PAGE  36

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:**   31607      **JAMAICA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2618883 | JAMAICA NAT BLDG SOCIETY | 06 | JAMAICA NAT TAMARAC REP OFF | TAMARAC | 3161715 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | 0 |
| | | | | | | **COUNTRY TOTAL:** | 0 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  37

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   31704      MEXICO

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1239629 | BANCO NACIONAL DE MEXICO SA | 01 | BANCO NACIONAL MEXICO NY AGY | NEW YORK | 625618 | G          S       X | 4 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **4** |
| 1517671 | NACIONAL FINANCIERA SNC | 06 | NACIONAL FINANCIERA LA REP OFF | LOS ANGELES | 3330593 | S | N.A. |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **0** |
| 1985337 | BANCO NACIONAL DE COMERCIO | 06 | BANCO NACIONAL COME NY REP OFF | NEW YORK | 1985430 | S | N.A. |
|  |  |  |  |  |  | **FAMILY TOTAL:** | **0** |
|  |  |  |  |  |  | **COUNTRY TOTAL:** | **4** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2, PAGE 38

**COUNTRY: 31887    PANAMA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1391312 | BANCO LATINOAMERICANO DE EXP( | 01 | BANCO LATINOAMERICANO NY AGY | NEW YORK | 1368604 | S    X | 404 |
| | | | | | | **FAMILY TOTAL:** | 404 |
| | | | | | | **COUNTRY TOTAL:** | 404 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  39

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   32603      URUGUAY

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***  G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243420 | BANCO REPUBLICA ORIENTAL URUG | 02 | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | 132200 | H     F          X | 1,201 |
| | | | | | | **FAMILY TOTAL:** | **1,201** |
| | | | | | | **COUNTRY TOTAL:** | **1,201** |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 09/30/2005**

PART 2,  PAGE  40

**CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)**

COUNTRY:   32719     VENEZUELA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243345 | BANCO IND DE VENEZUELA CA | 02 | BANCO IND DE VENEZUELA MIA AGY | MIAMI | 605432 | S A | 143 |
| 1243345 | BANCO IND DE VENEZUELA CA | 01 | BANCO IND DE VENEZUELA NY AGY | NEW YORK | 379210 | G   S   X | 489 |
| | | | | | | **FAMILY TOTAL:** | **632** |
| 2605968 | MERCANTIL SERVICIOS FINANCIER | 02 | BANCO MERCANT CORAL GABLES AGY | CORAL GABLES | 1415049 | S A X | 53 |
| 2605968 | MERCANTIL SERVICIOS FINANCIER | 01 | BANCO MERCANTIL BANCO NY AGY | NEW YORK | 1160189 | S   X | 32 |
| | | | | | | **FAMILY TOTAL:** | **85** |
| 2872715 | BANCO VENEZOLANO DE CREDITO S | 06 | BANCO VENEZOLANO MIAMI REP OFF | MIAMI | 3044434 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **717** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  41

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   35602      BERMUDA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***<br>G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2397339 | CREDICORP | 02 | BANCO DE CRE CORAL GABLES AGY | CORAL GABLES | 3135631 | S A | 353 |
| | | | | | | **FAMILY TOTAL:** | 353 |
| 3386273 | SOUTH INVESTORS | 02 | CORP BANCA CA BANCO UNIV NY BR | NEW YORK | 842107 | H   F   X | 464 |
| | | | | | | **FAMILY TOTAL:** | **464** |
| | | | | | | **COUNTRY TOTAL:** | **817** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  42

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   36137    CAYMAN ISLANDS

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: ***<br>G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1983481 | BANCO GEN OVERSEAS | 06 | BANCO GEN OVERSEAS MIAMI REP O | MIAMI | 1983490 | S | N.A. |
| | | | | | | FAMILY TOTAL: | 0 |
| 1983623 | MERRILL LYNCH B&TC CAYMAN | 06 | MERRILL LYNCH B&TC CAYMAN | MIAMI | 1983641 | S | N.A. |
| | | | | | | FAMILY TOTAL: | 0 |
| | | | | | | COUNTRY TOTAL: | 0 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  43

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   40703      BAHRAIN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1242049 | GULF INTL BK BSC | 02 | GULF INTL BK NY BR | NEW YORK | 253516 | H | F | X | 145 |
| 1242049 | GULF INTL BK BSC | 02 | GULF INTL BK UK NY BR | NEW YORK | 919812 | H | F | X | 2 |
| | | | | | | **FAMILY TOTAL:** | | | **147** |
| 1243886 | ARAB BKG CORP BSC | 02 | ARAB BKG CORP NY BR | NEW YORK | 130103 | H | F | X | 138 |
| | | | | | | **FAMILY TOTAL:** | | | **138** |
| 1983959 | TRANS-ARABIAN INVESTMENT BK | 06 | TRANS-ARABIAN INV NY REP OFF | NEW YORK | 1985177 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | **285** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  44

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   41408      CHINA, PEOPLES REPUBLIC OF

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243662 | BANK OF CHINA | 02 | BANK OF CHINA CHINATOWN BR | NEW YORK | 125707 | H  I F | N A. |
| 1243662 | BANK OF CHINA | 02 | BANK OF CHINA LA BR | LOS ANGELES | 1218361 | L  F  X | 62 |
| 1243662 | BANK OF CHINA | 02 | BANK OF CHINA NY BR | NEW YORK | 908508 | H  I F  X | 2,165 |
| 1243662 | BANK OF CHINA | 02 | NANYANG CMRL BK SF BR | SAN FRANCISCO | 245267 | L  F | 99 |
| | | | | | | FAMILY TOTAL: | 2,326 |
| 1898754 | BANK OF CMNTNS CO | 02 | BANK OF COMNTNS CO NY BR | NEW YORK | 1898781 | H  F  X | 474 |
| | | | | | | FAMILY TOTAL: | 474 |
| 2044334 | CHINA CONSTR BK CORP | 06 | CHINA CNSTR BK CORP NY REP OFF | NEW YORK | 2579377 | S | N.A |
| | | | | | | FAMILY TOTAL: | 0 |
| 2051538 | AGRICULTURAL BK OF CHINA | 06 | AGRICULTURAL CHINA NY REP OFF | NEW YORK | 2625126 | S | N.A |
| | | | | | | FAMILY TOTAL: | 0 |
| 2148362 | CHINA INTL TR & INV CORP | 02 | CITIC KA WAH BK LA BR | ALHAMBRA | 806864 | L  F | 47 |
| 2148362 | CHINA INTL TR & INV CORP | 02 | CITIC KA WAH BK NY BR | NEW YORK | 3159262 | H  F | 110 |
| | | | | | | FAMILY TOTAL: | 157 |
| 2403119 | INDUSTRIAL & CMRL BK OF CH | 06 | INDUSTRIAL CMRL BK NY REP OFF | NEW YORK | 2599281 | S | N.A |
| | | | | | | FAMILY TOTAL: | 0 |
| 3006441 | CHINA MERCHANTS BK CO | 06 | CHINE MERCHANTS BK NY REP OFF | NEW YORK | 3237094 | S | N.A |
| | | | | | | FAMILY TOTAL: | 0 |
| | | | | | | COUNTRY TOTAL: | 2,957 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  45

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   42005      HONG KONG**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244221 | BANK OF EAST ASIA | 02 | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | 958400 | H    F | | X | 100 |
| 1244221 | BANK OF EAST ASIA | 02 | BANK OF EAST ASIA LA BR | ALHAMBRA | 1858990 | L    F | | | 302 |
| 1244221 | BANK OF EAST ASIA | 02 | BANK OF EAST ASIA NY BR | NEW YORK | 1751420 | H   I F | | | 145 |
| 1244221 | BANK OF EAST ASIA | 03 | BANK OF EAST ASIA USA NA | NEW YORK | 1015560 | H   I F | | | 506 |
| | | | | | | **FAMILY TOTAL:** | | | **1,053** |
| 2513830 | LIUS HOLD | 02 | LIU CHONG HING BK SF BR | SAN FRANCISCO | 1017265 | H    S | | | 94 |
| | | | | | | **FAMILY TOTAL:** | | | **94** |
| 3287642 | WU JIEH YEE CO | 02 | WING LUNG BK LA BR | LOS ANGELES | 571564 | L    F | | | 108 |
| | | | | | | **FAMILY TOTAL:** | | | **108** |
| | | | | | | **COUNTRY TOTAL:** | | | **1,255** |