# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
### AS OF 09/30/2005

PART 2, PAGE 46

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  42102    INDIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1242544 | BANK OF BARODA | 02 | BANK OF BARODA NY BR | NEW YORK | 909000 | G H  I  S | 225 |
| | | | | | | **FAMILY TOTAL:** | **225** |
| 1242553 | BANK OF INDIA | 02 | BANK OF INDIA NY BR | NEW YORK | 727709 | H  I  S | 408 |
| 1242553 | BANK OF INDIA | 01 | BANK OF INDIA SF AGY | SAN FRANCISCO | 731667 | G  S | 104 |
| | | | | | | **FAMILY TOTAL:** | **512** |
| 1242562 | STATE BK OF INDIA | 02 | STATE BANK INDIA CHICAGO BR | CHICAGO | 217237 | G  I  S | 262 |
| 1242562 | STATE BK OF INDIA | 03 | STATE BK OF INDIA CA | LOS ANGELES | 779968 | I  S | 192 |
| 1242562 | STATE BK OF INDIA | 01 | STATE BK OF INDIA LA AGY | LOS ANGELES | 116068 | G  S | 261 |
| 1242562 | STATE BK OF INDIA | 02 | STATE BK OF INDIA NY BR | NEW YORK | 95716 | G H  I  S | 751 |
| 1242562 | STATE BK OF INDIA | 06 | STATE BK OF INDIA WA REP OFF | WASHINGTON | 1989447 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **1,466** |
| 2628202 | ICICI BK | 06 | ICICI BK NY REP OFF | NEW YORK | 3128606 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **2,203** |

### STRUCTURE DATA
### FOR U.S. OFFICES OF FOREIGN BANKS
### BY COUNTRY OF FOREIGN BANK
### AS OF 09/30/2005

PART 2,  PAGE  47

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    42218        INDONESIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1244016 | P T BK NEGARA INDONESIA PERSER | 02 | P T BK NEGARA INDO PER NY AGY | NEW YORK | 144315 | H        S A   X | 95 |
| | | | | | | **FAMILY TOTAL:** | 95 |
| 1245880 | P T BK RAKYAT INDONESIA | 01 | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | 1212761 | S      X | 92 |
| | | | | | | **FAMILY TOTAL:** | 92 |
| | | | | | | **COUNTRY TOTAL:** | 187 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2, PAGE 48

**COUNTRY:** 42501 **ISRAEL**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1232536 | BANK LEUMI LE-ISRAEL BM | 01 | BANK LEUMI LE-ISRAEL BM NY AGY | NEW YORK | 208619 | G | S | | 34 |
| 1232536 | BANK LEUMI LE-ISRAEL BM | 02 | BANK LEUMI LE-ISRAEL MIA AGY | MIAMI | 480536 | G | S A | X | 0 |
| 1232536 | BANK LEUMI LE-ISRAEL BM | 03 | BANK LEUMI USA | NEW YORK | 101019 | I | S | X | 5,940 |
| | | | | | | **FAMILY TOTAL:** | | | **5,974** |
| 1239610 | UNITED MIZRAHI BK | 02 | UNITED MIZRAHI BK LA BR | LOS ANGELES | 887461 | H I | S | X | 143 |
| | | | | | | **FAMILY TOTAL:** | | | **143** |
| 1240737 | ISRAEL DISCOUNT BK | 03 | ISRAEL DISCOUNT BK OF NY | NEW YORK | 320119 | H I | S | X | 8,036 |
| | | | | | | **FAMILY TOTAL:** | | | **8,036** |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | 840000 | G H | S | | N.A. |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM CHICAGO BR | CHICAGO | 327239 | G | S | X | 0 |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM MIAMI BR | AVENTURA | 134334 | G L | S | X | 506 |
| 2942775 | ISRAEL SALT IND | 06 | BANK HAPOALIM BM MIAMI REP OFF | MIAMI | 1983418 | | S | | N.A. |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM NY BR | NEW YORK | 790105 | G H I | S | X | 4,875 |
| 2942775 | ISRAEL SALT IND | 02 | BANK HAPOALIM BM PLAZA BR | NEW YORK | 788308 | H | S | | 1,064 |
| | | | | | | **FAMILY TOTAL:** | | | **6,445** |
| 3112726 | UNION BK OF ISRAEL | 06 | UNION BK OF ISRAEL NY REP OFF | NEW YORK | 3112735 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | **0** |
| | | | | | | **COUNTRY TOTAL:** | | | **20,598** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2,  PAGE  49

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   42609     JAPAN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1129319 | SHINSEI BK LTD | 06 | SHINSEI BK NY REP OFF | NEW YORK | 266310 | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | 0 |
| 1142514 | SHIZUOKA BK | 02 | SHIZUOKA BK LA BR | LOS ANGELES | 449560 | H   S   X | | 683 |
| 1142514 | SHIZUOKA BK | 01 | SHIZUOKA BK NY AGY | NEW YORK | 1421497 | S   X | | 662 |
| | | | | | | FAMILY TOTAL: | | 1,345 |
| 1142699 | CHIBA BK | 02 | CHIBA BK NY BR | NEW YORK | 398118 | H   S   X | | 775 |
| | | | | | | FAMILY TOTAL: | | 775 |
| 1242704 | BANK OF YOKOHAMA | 06 | BANK OF YOKOHAMA NY REP OFF | NEW YORK | 858603 | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | 0 |
| 1242713 | CHUO MITSUI TR & BKG CO | 06 | CHUO MITSUI TR & BK NY REP | NEW YORK | 129013 | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | 0 |
| 1242731 | HOKURIKU BK | 06 | HOKURIKU BK NY REP OFF | NEW YORK | 255211 | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | 0 |
| 1242759 | AOZORA BK | 06 | AOZORA BANK NY REP OFF | NEW YORK | 3376032 | S | | N.A. |
| | | | | | | FAMILY TOTAL: | | 0 |
| 1242777 | SUMITOMO TR & BKG CO | 03 | SUMITOMO TR & BKG CO USA | HOBOKEN | 925411 | I   S   X | | 400 |
| 1242777 | SUMITOMO TR & BKG CO | 02 | SUMITOMO TR BKG NY BR | NEW YORK | 924919 | G H   S   X | | 6,636 |
| | | | | | | FAMILY TOTAL: | | 7,036 |
| 1244409 | NORINCHUKIN BK | 02 | NORINCHUKIN BK NY BR | NEW YORK | 910510 | H   S   X | | 29,180 |
| | | | | | | FAMILY TOTAL: | | 29,180 |
| 1245853 | SHINKIN CENTRAL BK | 02 | SHINKIN CENTRAL BK NY BR | NEW YORK | 1160170 | H   S   X | | 2,699 |
| | | | | | | FAMILY TOTAL: | | 2,699 |
| 1245862 | GUNMA BK | 02 | GUNMA BANK NY BR | NEW YORK | 1188101 | H   S   X | | 754 |
| | | | | | | FAMILY TOTAL: | | 754 |
| 1391198 | SHOKO CHUKIN BK | 02 | SHOKO CHUKIN BK NY BR | NEW YORK | 96218 | H   S   X | | 1,036 |
| | | | | | | FAMILY TOTAL: | | 1,036 |
| 1415656 | IYO BK | 06 | IYO BK NY REP OFF | NEW YORK | 1415665 | S | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  50

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   42609    JAPAN

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **FAMILY TOTAL:** | | | | | | S | | | | **0** |
| 1492509 | OGAKI KYORITSU BK | 06 | OGAKI KYORITSU BK NY REP OFF | NEW YORK | 1492545 | | | | | | S | | | | N.A. |
| | | | | | **FAMILY TOTAL:** | | | | | | | | | | **0** |
| 1892565 | CHUGOKU BK | 06 | CHUGOKU BK NY REP OFF | NEW YORK | 1892592 | | | | | | S | | | | N.A. |
| | | | | | **FAMILY TOTAL:** | | | | | | | | | | **0** |
| 1896237 | SAN-IN GODO BK | 06 | SAN-IN GODO BK NY REP OFF | NEW YORK | 1896255 | | | | | | S | | | | N.A. |
| | | | | | **FAMILY TOTAL:** | | | | | | | | | | **0** |
| 2949886 | UFJ HOLD | 02 | UFJ BANK CHICAGO BR | CHICAGO | 92331 | G | | | | | S | | | | 0 |
| 2949886 | UFJ HOLD | 06 | UFJ BK HOUSTON REP OFFICE | HOUSTON | 1986941 | | | | | | S | | | | N.A |
| 2949886 | UFJ HOLD | 06 | UFJ BK KENTUCKY REP OFF | FLORENCE | 1978928 | | | | | | S | | | | N.A. |
| 2949886 | UFJ HOLD | 02 | UFJ BK LA BR | LOS ANGELES | 1191633 | | H | | | | S | | | | 435 |
| 2949886 | UFJ HOLD | 02 | UFJ BK NY BR | NEW YORK | 63014 | G | | | | | S | | | X | 10,337 |
| 2949886 | UFJ HOLD | 02 | UFJ BK SF BR | SAN FRANCISCO | 744461 | | H | | | | S | | | X | 0 |
| 2949886 | UFJ HOLD | 02 | UFJ BK STATEN ISLAND REP OFF | STATEN ISLAND | 2175742 | | | | | | | | | | N.A. |
| | | | | | **FAMILY TOTAL:** | | | | | | | | | | **10,772** |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK OF TOKYO MITSU WA REP OFF | WASHINGTON | 1989474 | | | | | | S | | | | N.A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 01 | BANK OF TOKYO-MITSUBIS ATL AGY | ATLANTA | 1831984 | | | | | | S | | | | 0 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK OF TOKYO-MITSUBISHI NY BR | NEW YORK | 444819 | G | | | | | S | | | X | 38,534 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK TOKYO MITSU DAL REP OFF | DALLAS | 1917011 | | | | | | S | | | | N.A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK TOKYO-MITS JERSEY REP OFF | JERSEY CITY | 3130971 | | | | | | S | | | | N.A. |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUB PORTLAND BR | PORTLAND | 975863 | G | | | | | S | | | | 0 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUB SEATTLE BR | SEATTLE | 520076 | G | | L | | | S | | | X | 402 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUB SF BR | SAN FRANCISCO | 733764 | | H | | | | S | | | X | 116 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 01 | BANK TOKYO-MITSUBISHI HOU AGY | HOUSTON | 538156 | | | | | | S | | | | 920 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BANK TOKYO-MITSUBISHI LA BR | LOS ANGELES | 112967 | | H | | | | S | | | X | 809 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 06 | BANK TOKYO-MITSUBISHI MN REP | MINNETONKA | 1979729 | | | | | | S | | | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  51

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:**   **42609**   **JAPAN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | BK TOKYO-MITSU CHICAGO BR | CHICAGO | 660637 | G      S   X | 2,143 |
| 2961897 | MITSUBISHI TOKYO FNCL GRP | 02 | MITSUBISHI TR & BKG CORP N | NEW YORK | 317810 | G      S   X | 4,915 |
| | | | | | | **FAMILY TOTAL:** | 47,839 |
| 3133262 | SUMITOMO MITSUI FNCL GROUP | 02 | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | 1163162 | H      S   X | 2 |
| 3133262 | SUMITOMO MITSUI FNCL GROUP | 02 | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | 875365 | H      S   X | 0 |
| 3133262 | SUMITOMO MITSUI FNCL GROUP | 02 | SUMITOMO MITSUI BKG NY BR | NEW YORK | 65812 | G      S   X | 19,712 |
| | | | | | | **FAMILY TOTAL:** | 19,714 |
| 3185355 | MIZUHO FNCL GROUP | 02 | MIZUHO CORP BK CHICAGO BR | CHICAGO | 71439 | G      S | 0 |
| 3185355 | MIZUHO FNCL GROUP | 06 | MIZUHO CORP BK REP OFF | HOUSTON | 3374926 | S | N.A. |
| 3185355 | MIZUHO FNCL GROUP | 01 | MIZUHO CORPORATE BK LA AGY | LOS ANGELES | 109565 | S   X | 2,639 |
| 3185355 | MIZUHO FNCL GROUP | 06 | MIZUHO CORPORATE BK NY REP OFF | NEW YORK | 2023647 | S | N.A. |
| 3185355 | MIZUHO FNCL GROUP | 02 | MIZUHO CORPORATE NY BR | NEW YORK | 212513 | G H    S   X | 38,583 |
| | | | | | | **FAMILY TOTAL:** | 41,222 |
| | | | | | | **COUNTRY TOTAL:** | 162,372 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  52

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:    42706         JORDAN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243813 | ARAB BK PLC | 01 | ARAB BK PLC NY AGY | NEW YORK | 660806 | I F          X | 431 |
| | | | | | | **FAMILY TOTAL:** | 431 |
| | | | | | | **COUNTRY TOTAL:** | 431 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  53

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:   43001      KOREA, SOUTH**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1238592 | KOREA EXCH BK | 06 | KOREA EXCH BK NY REP OFF | NEW YORK | 265818 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1242816 | HANA BK | 02 | HANA BK NY AGY | NEW YORK | 628217 | G          S A     X | | 225 |
| | | | | | | **FAMILY TOTAL:** | | **225** |
| 1820924 | INDUSTRIAL BK OF KOREA | 02 | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | 1820933 | H          S          X | | 145 |
| | | | | | | **FAMILY TOTAL:** | | **145** |
| 1981218 | EXPORT-IMPORT BK OF KOREA | 06 | EXPORT-IMP BK KOREA WA REP OFF | WASHINGTON | 2154653 | S | | N.A. |
| 1981218 | EXPORT-IMPORT BK OF KOREA | 06 | EXPORT-IMPORT BK KO NY REP OFF | NEW YORK | 1984255 | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | **0** |
| 1983100 | KOREA DEV BK | 02 | KOREA DEVELOPMENT BK NY BR | NEW YORK | 1984796 | H          S          X | | 361 |
| | | | | | | **FAMILY TOTAL:** | | **361** |
| 3048076 | KOOKMIN BK | 02 | KOOKMIN BK NY BR | NEW YORK | 1984602 | H          S          X | | 89 |
| | | | | | | **FAMILY TOTAL:** | | **89** |
| 3107964 | SHINHAN FNCL GRP | 02 | CHOHUNG BK NY BR | NEW YORK | 149011 | H          S          X | | N.A. |
| 3107964 | SHINHAN FNCL GRP | 02 | SHINHAN BK NY BR | NEW YORK | 1751064 | H          S          X | | 373 |
| | | | | | | **FAMILY TOTAL:** | | **373** |
| 3179514 | WOORI FNC HOLD CO | 01 | WOORI BK LA AGY | LOS ANGELES | 44769 | S          X | | 121 |
| 3179514 | WOORI FNC HOLD CO | 02 | WOORI BK NY AGY | NEW YORK | 507518 | G H        S A     X | | 98 |
| | | | | | | **FAMILY TOTAL:** | | **219** |
| | | | | | | **COUNTRY TOTAL:** | | **1,412** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 54

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY: 43109    KUWAIT**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244418 | NATIONAL BK OF KUWAIT SAK | 02 | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | 969714 | H    F | X | | 445 |
| | | | | | | **FAMILY TOTAL:** | | | **445** |
| | | | | | | **COUNTRY TOTAL:** | | | **445** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  55

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   43605      MALAYSIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1244388 | MALAYAN BKG BERHAD | 02 | MALAYAN BKG BERHAD NY BR | NEW YORK | 292711 | H   S   X | 666 |
| | | | | | | FAMILY TOTAL: | 666 |
| | | | | | | COUNTRY TOTAL: | 666 |

# STRUCTURE DATA
# FOR U.S. OFFICES OF FOREIGN BANKS
# BY COUNTRY OF FOREIGN BANK
# AS OF 09/30/2005

PART 2,  PAGE  56

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  44709     PAKISTAN**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1242964 | NATIONAL BK OF PAKISTAN | 02 | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | 905011 | G H | S | X | 204 |
| 1242964 | NATIONAL BK OF PAKISTAN | 02 | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | 968726 | L F | | X | 24 |
| 1242964 | NATIONAL BK OF PAKISTAN | 06 | NATIONAL BK PAKISTAN CHGO REP | CHICAGO | 128137 | | S | | N.A. |
| | | | | | | **FAMILY TOTAL:** | | | 228 |
| 1242973 | UNITED BK | 02 | UNITED BK NY BR | NEW YORK | 994510 | G H | S | X | 60 |
| | | | | | | **FAMILY TOTAL:** | | | 60 |
| | | | | | | **COUNTRY TOTAL:** | | | 288 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  57

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  44806      PHILIPPINES**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239432 | PHILIPPINE SCTY CORP | 02 | METROPOLITAN B&TC NY BR | NEW YORK | 449515 | H | | I | F | | | | | X | 36 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 36 |
| 1241396 | ALLIED BKG CORP | 03 | OCEANIC BK | SAN FRANCISCO | 248969 | H | | I | | S | | | | X | 155 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 155 |
| 1243000 | PHILIPPINE NB | 01 | PHILIPPINE NB HONOLULU AGY | HONOLULU | 544867 | G | | | | S | | | | | 1 |
| 1243000 | PHILIPPINE NB | 02 | PHILIPPINE NB LA BR | LOS ANGELES | 746568 | H | | | | S | | | | X | 15 |
| 1243000 | PHILIPPINE NB | 02 | PHILIPPINE NB NY BR | NEW YORK | 986010 | G | | | | S | | | | | 21 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 37 |
| | | | | | | **COUNTRY TOTAL:** | | | | | | | | | 228 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2, PAGE 58

**COUNTRY: 45101      QATAR**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 1243970 | DOHA BK | 02 | DOHA BK NY BR | NEW YORK | 54816 | H    F | X | 80 |
| | | | | | | **FAMILY TOTAL:** | | 80 |
| | | | | | | **COUNTRY TOTAL:** | | 80 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  59

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| COUNTRY: | 45608 | SAUDI ARABIA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **FAMILY CODE*** | **FAMILY NAME** | **INST CODE**** | **BANK NAME** | **CITY** | **BANK ID** | **CODES: ***** **G H L I F S A B X** | **DOMESTIC ASSETS** |
| 1476040 | RIYAD BK | 01 | RIYAD BK HOUSTON AGY | HOUSTON | 1476424 | S | 108 |
| | | | | | | **FAMILY TOTAL:** | 108 |
| | | | | | | **COUNTRY TOTAL:** | 108 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE 60

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  46019     SINGAPORE**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1242526 | OVERSEA-CHINESE BKG CORP | 02 | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | 215112 | H | S A | X | 773 |
| 1242526 | OVERSEA-CHINESE BKG CORP | 01 | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | 1418107 | | S | | 87 |
| | | | | | | **FAMILY TOTAL:** | | | **860** |
| 1243055 | UNITED OVERSEAS BK | 01 | UNITED OVERSEAS BK LA AGY | LOS ANGELES | 181664 | | S | | 500 |
| 1243055 | UNITED OVERSEAS BK | 01 | UNITED OVERSEAS BK NY AGY | NEW YORK | 216717 | G | S | X | 2,051 |
| | | | | | | **FAMILY TOTAL:** | | | **2,551** |
| 3187078 | DBS GRP HOLD | 01 | DBS BK LA AGY | LOS ANGELES | 176165 | | S | X | 748 |
| | | | | | | **FAMILY TOTAL:** | | | **748** |
| | | | | | | **COUNTRY TOTAL:** | | | **4,159** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  61

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  46302      CHINA, REPUBLIC OF (TAIWAN)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1415843 | CHANG HWA CMRL BK | 02 | CHANG HWA CMRL BK LA BR | LOS ANGELES | 1488771 | | | L | | | S | | | X | 441 |
| 1415843 | CHANG HWA CMRL BK | 02 | CHANG HWA CMRL BK NY BR | NEW YORK | 1415955 | | H | | | | S | | | X | 601 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 1,042 |
| 1492808 | BANK OF TAIWAN | 02 | BANK OF TAIWAN LA BR | LOS ANGELES | 2045809 | | H | | | | S | | | | 593 |
| 1492808 | BANK OF TAIWAN | 01 | BANK OF TAIWAN NY AGY | NEW YORK | 1492826 | | | | | | S | | | X | 793 |
| 1492808 | BANK OF TAIWAN | 02 | HUA NAN CMRL BK LA BR | LOS ANGELES | 1437014 | | H | | | | S | | | X | 558 |
| 1492808 | BANK OF TAIWAN | 01 | HUA NAN CMRL BK NY AGY | NEW YORK | 1492059 | | | | | | S | | | X | 492 |
| 1492808 | BANK OF TAIWAN | 02 | TAIWAN BUS BK LA BR | LOS ANGELES | 2066121 | | H | | | | S | | | X | 196 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 2,632 |
| 1860322 | FARMERS BK OF CHINA | 02 | FARMERS BK CHINA SEATTLE BR | SEATTLE | 1861909 | | | L | | F | | | | X | 140 |
| 1860322 | FARMERS BK OF CHINA | 02 | FARMERS BK OF CHINA LA BR | LOS ANGELES | 2361077 | | | L | | | S | | | | 188 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 328 |
| 2343699 | LAND BK OF TAIWAN | 02 | LAND BK OF TAIWAN LA BR | LOS ANGELES | 2614009 | | H | | | | S | | | | 314 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 314 |
| 3074271 | SINOPAC FHC | 02 | BANK SINOPAC LA BR | LOS ANGELES | 2826062 | | H | | | | S | | | | 372 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 372 |
| 3080209 | CHINATRUST FHC | 02 | CHINATRUST COMMERCIAL BK NY BR | NEW YORK | 2696555 | | H | | | | S | | | X | 343 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 343 |
| 3086210 | FIRST FHC | 02 | FIRST CMRL BK LA BR | LOS ANGELES | 1438963 | | H | | | | S | | | X | 732 |
| 3086210 | FIRST FHC | 01 | FIRST CMRL BK NY AGY | NEW YORK | 1751626 | | | | | | S | | | X | 900 |
| | | | | | | **FAMILY TOTAL:** | | | | | | | | | 1,632 |
| 3099434 | MEGA FHC | 01 | CHIAO TUNG BK NY AGY | NEW YORK | 2031679 | | | | | | S | | | X | 465 |
| 3099434 | MEGA FHC | 02 | CHIAO TUNG BK SILICON VALLE BR | SAN JOSE | 1395374 | | H | | | | S | | | X | 254 |
| 3099434 | MEGA FHC | 02 | INTERNATIONAL CMRL BK CH LA BR | LOS ANGELES | 683663 | | | L | | F | | | | X | 339 |
| 3099434 | MEGA FHC | 02 | INTERNATIONAL CMRL BK CHGO BR | CHICAGO | 707130 | G | | | | | S | | | X | 69 |
| 3099434 | MEGA FHC | 01 | INTERNATIONAL CMRL BK NY AGY | NEW YORK | 631619 | G | | | | | S | | | X | 3,256 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  62

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY:   46302      CHINA, REPUBLIC OF (TAIWAN)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| | | | | | | **FAMILY TOTAL:** | **4,383** |
| 3158621 | FUBON FNCL HC | 02 | TAIPEI FUBON CMRL BK CO LA BR | LOS ANGELES | 2012735 | S | 210 |
| 3158621 | FUBON FNCL HC | 01 | TAIPEI FUBON CMRL BK CO NY AGY | NEW YORK | 1841497 | S      X | 243 |
| | | | | | | **FAMILY TOTAL:** | **453** |
| 3162020 | E SUN FHC | 02 | E SUN CMRL BK LA BR | CITY OF INDUSTRY | 2929851 | H    S | 240 |
| | | | | | | **FAMILY TOTAL:** | **240** |
| 3165254 | WAN BAO DEV CO | 01 | CATHAY UNITED BK LA AGY | LOS ANGELES | 2012995 | S      X | 253 |
| | | | | | | **FAMILY TOTAL:** | **253** |
| | | | | | | **COUNTRY TOTAL:** | **11,992** |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 09/30/2005**

PART 2,  PAGE  63

**CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)**

COUNTRY:   46418      THAILAND

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1243260 | BANGKOK BK PUBLIC CO | 02 | BANGKOK BK PUBLIC CO NY BR | NEW YORK | 565518 | G  L  F          X | 74 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | 74 |
| 1243297 | KASIKORNBANK PUBLIC CO | 01 | KASIKORNBANK PUBLIC CO LA AGY | LOS ANGELES | 55466 | S    X | 27 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | 27 |
| 1243765 | KRUNG THAI BK PUBLIC CO | 01 | KRUNG THAI BK LA AGY | LOS ANGELES | 1861945 | S    X | 26 |
|  |  |  |  |  |  | **FAMILY TOTAL:** | 26 |
|  |  |  |  |  |  | **COUNTRY TOTAL:** | 127 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2,  PAGE  64

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  46604    UNITED ARAB EMIRATES**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1241891 | NATIONAL BK OF ABU DHABI | 02 | ABU DHABI INTL BK WA BR | WASHINGTON | 647021 | H        F | X | | 28 |
| | | | | | | **FAMILY TOTAL:** | | | 28 |
| 3181834 | ABDULLA AHMED AL GHURAIR INV | 02 | MASHREQBANK PSC NY BR | NEW YORK | 1358137 | H    I    S | X | | 154 |
| | | | | | | **FAMILY TOTAL:** | | | 154 |
| | | | | | | **COUNTRY TOTAL:** | | | 182 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2,  PAGE  65

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

**COUNTRY:  53201      LIBERIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 2151401 | SHANCOM RECONSTRUCTION | 02 | SHANGHAI CMRL BK LA BR | ALHAMBRA | 1869352 | H        S | 150 |
| 2151401 | SHANCOM RECONSTRUCTION | 02 | SHANGHAI CMRL BK NY BR | NEW YORK | 64217 | L    F | 266 |
| 2151401 | SHANCOM RECONSTRUCTION | 02 | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | 748665 | H        S | 276 |
| | | | | | | **FAMILY TOTAL:** | **692** |
| | | | | | | **COUNTRY TOTAL:** | **692** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 66

**CALL REPORT DATA**
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

**COUNTRY: 54305     NIGERIA**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 1244230 | UNITED BK FOR AFRICA PLC | 02 | UNITED BK AFRICA NY BR | NEW YORK | 964616 | H     F | X | | 525 |
| | | | | | | **FAMILY TOTAL:** | | | 525 |
| | | | | | | **COUNTRY TOTAL:** | | | 525 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2,  PAGE  67

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| COUNTRY: | 55719 | SOUTH AFRICA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **FAMILY CODE*** | **FAMILY NAME** | **INST CODE**** | **BANK NAME** | **CITY** | **BANK ID** | **CODES: *** G H L I F S A B X** | **DOMESTIC ASSETS** |
| 2291941 | STANDARD BK OF SOUTH AFRICA | 06 | STANDARD BK SOUTH A NY REP OFF | NEW YORK | 2330019 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **0** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY COUNTRY OF FOREIGN BANK
## AS OF 09/30/2005

PART 2, PAGE 68

**COUNTRY: 57002    EGYPT**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| 2037822 | NATIONAL BK OF EGYPT | 02 | NATIONAL BK EGYPT NY BR | NEW YORK | 2972044 | H | S | X | 398 |
| | | | | | | **FAMILY TOTAL:** | | | 398 |
| | | | | | | **COUNTRY TOTAL:** | | | 398 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY COUNTRY OF FOREIGN BANK**
**AS OF 09/30/2005**

PART 2, PAGE 69

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

COUNTRY: 60089    AUSTRALIA

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| 1241985 | AUSTRALIA & NEW ZEALAND BK | 02 | AUSTRALIA & NEW ZEALAND NY | NEW YORK | 560812 | H F X | 2,028 |
| | | | | | | **FAMILY TOTAL:** | **2,028** |
| 1241994 | WESTPAC BKG CORP | 02 | WESTPAC BKG CORP NY BR | NEW YORK | 629812 | H F X | 3,153 |
| | | | | | | **FAMILY TOTAL:** | **3,153** |
| 1242021 | COMMONWEALTH BK OF AUSTRALIA | 02 | COMMONWEALTH BK OF AUS NY BR | NEW YORK | 569712 | H F X | 918 |
| | | | | | | **FAMILY TOTAL:** | **918** |
| 1242030 | NATIONAL AUSTRALIA BK | 02 | NATIONAL AUSTRALIA BK NY BR | NEW YORK | 41218 | H F X | 3,841 |
| | | | | | | **FAMILY TOTAL:** | **3,841** |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK HOSTON REP OFF | HOUSTON | 3227273 | S | N.A. |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK IRVINE REP OFF | IRVINE | 3363751 | S | N A |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK LA REP OFF | LOS ANGELES | 3363742 | S | N.A. |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK NY REP OFF | NEW YORK | 3229446 | S | N.A. |
| 2523530 | MACQUARIE BK | 06 | MACQUARIE BK SEATTLE REP OFF | SEATTLE | 3363760 | S | N.A. |
| | | | | | | **FAMILY TOTAL:** | **0** |
| | | | | | | **COUNTRY TOTAL:** | **9,940** |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY COUNTRY OF FOREIGN BANK
AS OF 09/30/2005**

PART 2,  PAGE  70

**CALL REPORT DATA
AS Of September 30, 2005
(MILLIONS OF DOLLARS)**

| FAMILY CODE* | FAMILY NAME | INST CODE** | BANK NAME | CITY | BANK ID | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|
| **GRAND TOTAL RPTRS -** | **446** | | | | | **GRAND TOTAL:** | **1,807,372** |
| **TOTAL # OF FAMILIES -** | **208** | | | | | | |

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* INSTITUTION CODES:
  01 - U.S AGENCIES OF FOREIGN BANKS
  02 - U.S BRANCHES OF FOREIGN BANKS
  03 - U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS
  04 - N.Y. STATE INVESTMENT COMPANIES MAJORITY OWNED BY FOREIGN BANKS
  05 - U.S. OFFICES OF BANKING EDGE OR AGREEMENT CORPORATIONS MAJORITY OWNED BY FOREIGN BANKS
  06 - U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS

\*\* DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  1

F. R. BANK OF BOSTON

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|------------------------------|-----------------|
| **23** | **MAINE** | | | | | | | |
| 497404 | TD BANKNORTH NA | PORTLAND | 1238565 | TORONTO-DOMINION BK | 29998 | 03 | F | 31,750 |
| | | | | | | | COUNTRY TOTAL: | 31,750 |
| **TOTAL  RPTRS THIS STATE -   1** | | | | | | | **STATE TOTAL:** | **31,750** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  2

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

F. R. BANK OF BOSTON

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **25** | **MASSACHUSETTS** | | | | | | | |
| 2867104 | ANGLO IRISH BC BOSTON REP OFF | BOSTON | 2743329 | ANGLO IRISH BK CORP | 11401 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 319207 | ABN AMRO BK NV BOSTON REP OFF | BOSTON | 1718227 | ABN AMRO HOLD NV | 12106 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL RPTRS THIS STATE - 2** | | | | | | | STATE TOTAL: | 0 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  3

F. R. BANK OF BOSTON

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **33** | **NEW HAMPSHIRE** | | | | | | | |
| 1413027 | SCUDDER TC | SALEM | 1242423 | DEUTSCHE BK AG | 11002 | 03 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL  RPTRS THIS STATE -  1** | | | | | | | **STATE TOTAL:** | **0** |
| **TOTAL  RPTRS THIS DIST -  4** | | | | | | | **DIST TOTAL:** | **31,750** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,   PAGE   4

**F. R. BANK OF NEW YORK**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **9** | **CONNECTICUT** | | | | | | | |
| 3006496 | SOCIETE GENERALE GREENWICH AGY | GREENWICH | 1242375 | SOCIETE GENERALE | 10804 | 01 | S | 7 |
| | | | | | | | COUNTRY TOTAL: | 7 |
| 2015035 | DEUTSCHE BK TC CONNECTICUT | GREENWICH | 1242423 | DEUTSCHE BK AG | 11002 | 03 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 3045824 | GOVERNOR&CO BK IRELAND REP | GREENWICH | 1242610 | GOVERNOR & CO OF BK OF IRE | 11401 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 3151042 | FORTIS BK SA/NV STAMFORD BR | STAMFORD | 3137158 | FORTIS NV | 12106 | 02 | S | 2 |
| | | | | | | | COUNTRY TOTAL: | 2 |
| 3041385 | ABBEY NAT TREASURY SVC CT BR | STAMFORD | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 02 | S       X | 3,283 |
| | | | | | | | COUNTRY TOTAL | 3,283 |
| 2618801 | UBS AG STAMFORD BR | STAMFORD | 1243206 | UBS AG | 12688 | 02 | H   S   X | 50,647 |
| | | | | | | | COUNTRY TOTAL: | 50,647 |
| 3075719 | ROYAL BANK OF CANADA REP OFFIC | GREENWICH | 1232497 | ROYAL BK OF CANADA | 29998 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| | **TOTAL  RPTRS THIS STATE -   7** | | | | | | **STATE TOTAL:** | 53,939 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  5

**F. R. BANK OF NEW YORK**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **34** | **NEW JERSEY** | | | | | | | |
| 1490644 | DEUTSCHE BK TC NJ | JERSEY CITY | 1242423 | DEUTSCHE BK AG | 11002 | 03 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 3158603 | ABN AMRO B JERSEY CITY REP OFF | JERSEY CITY | 1718227 | ABN AMRO HOLD NV | 12106 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2983406 | CAIXA ECONOMIC MONTEPIO NJ REP | NEWARK | 2906236 | CAIXA ECONOMICA MONTEPIO GE | 12319 | 06 | S | N.A |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 79006 | UBS FIDUIARY TC | WEEHAWKEN | 1243206 | UBS AG | 12688 | 03 | S | N.A. |
| 2864729 | UBS TC NA | WEEHAWKEN | 1243206 | UBS AG | 12688 | 03 | F | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2121196 | TD WATERHOUSE BK NA | JERSEY CITY | 1238565 | TORONTO-DOMINION BK | 29998 | 03 | I F | 10,918 |
| | | | | | | | COUNTRY TOTAL: | 10,918 |
| 925411 | SUMITOMO TR & BKG CO USA | HOBOKEN | 1242777 | SUMITOMO TR & BKG CO | 42609 | 03 | I  S      X | 400 |
| 3130971 | BANK TOKYO-MITS JERSEY REP OFF | JERSEY CITY | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 400 |
| **TOTAL  RPTRS THIS STATE -   8** | | | | | | | **STATE TOTAL:** | **11,318** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  6

**F. R. BANK OF NEW YORK**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | |
| 1985113 | RAIFFEISEN ZENTRALB NY REP OFF | NEW YORK | 1559505 | RAIFFEISEN ZENTRALBANK OSTEI | 10189 | 06 | S | N.A. |
| 233116 | ERSTE BK OESTERREICHISCH NY BR | NEW YORK | 2644529 | DIE ERSTE OESTERR SPAR-CASSI | 10189 | 02 | H     F          X | 8,485 |
| | | | | | | | COUNTRY TOTAL | 8,485 |
| 2430834 | DEXIA BK BELGIUM SA NY BR | NEW YORK | 2616151 | DEXIA SA | 10251 | 02 | H     S | 65 |
| 1753684 | DEXIA CREDIT LOCAL NY BR | NEW YORK | 2616151 | DEXIA SA | 10251 | 02 | H     S | 19,034 |
| 139218 | KBC BANK NV NY BR | NEW YORK | 2701002 | CERA STICHTING VZW | 10251 | 02 | G H     S          X | 5,957 |
| 2857833 | ANTWERPSE DIAMANTBK NY REP OFF | NEW YORK | 2857824 | ANTWERPSE DIAMANTBANK NV | 10251 | 06 | S | N.A. |
| 2988997 | EUROCLEAR BK NY REP | NEW YORK | 2937502 | EUROCLEAR BK SA | 10251 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 25,056 |
| 2707853 | BANK OF CYPRUS NY REP OFF | NEW YORK | 1993284 | BANK OF CYPRUS | 10405 | 06 | S | N.A. |
| 2723826 | CYPRUS POPULAR BK NY REP OFF | NEW YORK | 2372756 | CYPRUS POPULAR BK | 10405 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 128212 | DANSKE BK A/S NY BR | NEW YORK | 1242209 | DANSKE BK A/S | 10502 | 02 | H     S | 467 |
| | | | | | | | COUNTRY TOTAL: | 467 |
| 383114 | BNP PARIBAS EQUITABLE TOWER BR | NEW YORK | 1231968 | BNP PARIBAS | 10804 | 02 | G     S          X | N.A |
| 972509 | BNP PARIBAS NY BR | NEW YORK | 1231968 | BNP PARIBAS | 10804 | 02 | G     S          X | 72,291 |
| 922111 | SOCIETE GENERALE NY BR | NEW YORK | 1242375 | SOCIETE GENERALE | 10804 | 02 | G H     S          X | 77,365 |
| 1992858 | CREDIT INDUS ET CMRL NY BR | NEW YORK | 2916860 | CAISSE FEDERALE DU CREDIT MU | 10804 | 02 | H     S | 6,934 |
| 592608 | NATEXIS BANQUES POP NY BR | NEW YORK | 3025572 | BANQUE FEDERALE DES BANQUE | 10804 | 02 | G H     S          X | 13,852 |
| 2912518 | BANCA INTESA SPA NY BR | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | 02 | H     S          X | 9,814 |
| 514114 | CALYON NY BR | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | 02 | G H     S          X | 35,919 |
| 1986718 | CREDIT LYONNAIS NY REP OFF | NEW YORK | 3170258 | SAS RUE LA BOETIE | 10804 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 216,175 |
| 633819 | COMMERZBANK AG NY BR | NEW YORK | 1242414 | COMMERZBANK AKTIENGESELLS( | 11002 | 02 | G H     S          X | 12,829 |
| 112819 | DEUTSCHE BK AG NY BR | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | 02 | H     S          X | 109,056 |
| 214807 | DEUTSCHE BK TC AMERICAS | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | 03 | H  I  S          X | 24,131 |

STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY FEDERAL RESERVE DISTRICT
AS OF 09/30/2005

PART 3,  PAGE  7

F. R. BANK OF NEW YORK

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | |
| 2325882 | DEUTSCHE BK TC NEW YORK | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | 03 | H | S | N.A. |
| 3152656 | EUROHYPO AG NY BR | NEW YORK | 1242423 | DEUTSCHE BK AG | 11002 | 02 | H | S | 5,678 |
| 2724373 | DVB BK AG NY REP OFF | NEW YORK | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GE | 11002 | 06 | | S | N.A. |
| 113311 | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GE | 11002 | 02 | G | S | X | 7,591 |
| 934413 | BAYERISCHE HYPO VEREINS NY BR | NEW YORK | 1242469 | BAYERISCHE HYPO-UND VEREINS | 11002 | 02 | G H | S | X | 11,018 |
| 55318 | DRESDNER BK AG NY BR | NEW YORK | 1575822 | ALLIANZ AG | 11002 | 02 | G | S | X | 7,032 |
| 3077469 | DRESDNER BK AG REP OFF | NEW YORK | 1575822 | ALLIANZ AG | 11002 | 06 | | S | N.A. |
| 1831135 | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | 2371375 | NIEDERSAECHSISCHER SPARKKA | 11002 | 02 | H | S | X | 7,233 |
| 250515 | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | 2371432 | SAVINGS BKS GIRO ASSN HESSE | 11002 | 02 | H | S | X | 5,960 |
| 599401 | BAYERISCHE LANDESBANK NY BR | NEW YORK | 2527538 | SPARKASSENVERBAND BAYERN | 11002 | 02 | H | F | X | 35,484 |
| 2809476 | WESTDEUTSCHE IMMOBI NY REP OFF | NEW YORK | 2703033 | WESTDEUTSCHE IMMOBILIENBAN | 11002 | 06 | | S | N.A. |
| 3123432 | AAREAL BK AG NY REP OFF | NEW YORK | 2965082 | AAREAL BK AG | 11002 | 06 | | S | N.A. |
| 3128624 | ALLGEMEINE HYPO RHE NY REP OFF | NEW YORK | 3033997 | ALLGEMEINE HYPOTHEKENBANK | 11002 | 06 | | S | N.A. |
| 1984312 | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | 3096031 | SPARKASSENVERBAND BADEN W | 11002 | 02 | H | S | X | 12,269 |
| 3280755 | HYPOTHEKENBK ESSEN AG REP OFF | NEW YORK | 3238149 | HYPOTHEKENBANK IN ESSEN AG | 11002 | 06 | | S | N.A. |
| 3142675 | HSH NORDBK AG NY BR | NEW YORK | 3324510 | RHEINISCHER SPARKASSEN-UND | 11002 | 02 | H | S | 7,214 |
| 966012 | WESTLB AG NY BR | NEW YORK | 3324510 | RHEINISCHER SPARKASSEN-UND | 11002 | 02 | G H | S | X | 60,545 |
| | | | | | | | COUNTRY TOTAL: | | 306,040 |
| 90403 | ATLANTIC BK OF NY | NEW YORK | 1232385 | NATIONAL BK OF GREECE SA | 11207 | 03 | H | I | S | 2,917 |
| 1416327 | MARATHON NB OF NY | ASTORIA | 2714851 | PIRAEUS BK SA | 11207 | 03 | H | I F | 835 |
| | | | | | | | COUNTRY TOTAL· | | 3,752 |
| 3403 | ALLIED IRISH BKS NY BR | NEW YORK | 1242601 | ALLIED IRISH BANKS PLC | 11401 | 02 | G H | I | S | 2,871 |
| 3122967 | ANGLO IRISH BC NY REP OFF | NEW YORK | 2743329 | ANGLO IRISH BK CORP | 11401 | 06 | | S | N.A |
| 3141874 | DEPFA BK PLC NY BR | NEW YORK | 3140895 | DEPFA BK PLC | 11401 | 02 | H | S | 5,066 |
| | | | | | | | COUNTRY TOTAL | | 7,937 |
| 674102 | BANCA NAZIONALE DEL LAVO NY BR | NEW YORK | 1242656 | BANCA NAZIONALE DEL LAVORO S | 11509 | 02 | G H | S | X | 3,694 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  8

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

F. R. BANK OF NEW YORK

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | |
| 227517 | UNICREDITO ITALIANO NY BR | NEW YORK | 1242683 | UNICREDITO ITALIANO SPA | 11509 | 02 | G H | S   X | 14,497 |
| 348917 | BANCA MONTE DEI PASCHI NY BR | NEW YORK | 1243868 | FONDAZIONE MONTE DEI PASCHI | 11509 | 02 | H | S   X | 1,318 |
| 916606 | BANCA POPOLARE DI MILANO NY BR | NEW YORK | 1244119 | BANCA POPOLARE DI MILANO | 11509 | 02 | H | F   X | 191 |
| 1357242 | BANCA DI ROMA NY BR | NEW YORK | 1491128 | CAPITALIA SPA | 11509 | 02 | H | S   X | 1,473 |
| 1985618 | CASSA RISPARMIO FIR NY REP OFF | NEW YORK | 1985560 | CASSA DI RISPARMIO DI FIRENZE | 11509 | 06 | | S | N.A. |
| 213015 | SANPAOLO IMI SPA NY BR | NEW YORK | 2156394 | SANPAOLO IMI SPA | 11509 | 02 | H | F   X | 2,344 |
| | | | | | | | COUNTRY TOTAL: | | 23,517 |
| 209308 | BANCO DE CHILE NY BR | NEW YORK | 3110870 | LUKSBURG FOUNDATION | 11606 | 02 | H | F   X | 860 |
| | | | | | | | COUNTRY TOTAL: | | 860 |
| 1211401 | BANCO ESPIRITO SANTO CMR NY BR | NEW YORK | 2464268 | E S CONTROL HOLD SA | 11703 | 02 | H | S   X | 819 |
| 2292014 | CLEARSTREAM BK NY REP OFF | NEW YORK | 2881557 | CLEARSTREAM INTL SA | 11703 | 06 | | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | | 819 |
| 2821227 | ING BK NV NY REP OFF | NEW YORK | 1242919 | ING BK NV | 12106 | 06 | | S | N.A. |
| 916811 | RABOBANK NEDERLAND NY BR | NEW YORK | 1242928 | RABOBANK NEDERLAND | 12106 | 02 | H | S   X | 50,183 |
| 3216419 | ABN AMRO BK NV FIFTH AVE BR | NEW YORK | 1718227 | ABN AMRO HOLD NV | 12106 | 02 | L | S | N.A. |
| 25012 | ABN-AMRO BK NV NY BR | NEW YORK | 1718227 | ABN AMRO HOLD NV | 12106 | 02 | G | S   X | 37,639 |
| 3152094 | FORTIS BK SA/NV NY BR | NEW YORK | 3137158 | FORTIS NV | 12106 | 02 | H | S | 14,470 |
| | | | | | | | COUNTRY TOTAL: | | 102,292 |
| 1222957 | DNB NOR BK ASA NY BR | NEW YORK | 2960715 | DNB NOR ASA | 12203 | 02 | H | S | 1,198 |
| | | | | | | | COUNTRY TOTAL: | | 1,198 |
| 141716 | BANCO COMERCIAL PORTUG NY BR | NEW YORK | 2527659 | BANCO COMERCIAL PORTUGUES | 12319 | 02 | H | S   X | 985 |
| 2863786 | CAIXA GERAL DE DEPOSITOS NY BR | NEW YORK | 2776390 | CAIXA GERAL DE DEPOSITOS SA | 12319 | 02 | H | S   X | 922 |
| | | | | | | | COUNTRY TOTAL: | | 1,907 |
| 87001 | BANCO ESPANOL CREDITO NY BR | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 02 | | S   X | 972 |
| 500715 | BANCO SANTANDER CENTRAL NY BR | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 02 | G | S   X | 4,760 |
| 502812 | BANCO TOTTA&ACORES NY REP | NEW YORK | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 06 | | S | N.A. |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 9

**F. R. BANK OF NEW YORK**

**CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|--------|--|--|-----------------|
| **36** | **NEW YORK** | | | | | | | | | |
| 438818 | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | 1391237 | BANCO BILBAO VIZCAYA ARGENT/ | 12505 | 02 | H | S | X | 12,116 |
| | | | | | | | COUNTRY TOTAL: | | | 17,848 |
| 992011 | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | 1243167 | SVENSKA HANDELSBANKEN AB PL | 12602 | 02 | H | S | X | 21,880 |
| 1157424 | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | 1243185 | SKANDINAVISKA ENSKILDA BANKE | 12602 | 02 | H | S | X | 7,202 |
| 1852952 | SWEDBANK FORENINGSSPARB NY BR | NEW YORK | 1679560 | SWEDBANK FORENINGSSPARBAN | 12602 | 02 | H | S | X | 3,395 |
| 1867723 | NORDEA BK FINLAND PLC NY BR | NEW YORK | 2858830 | NORDEA BK AB PUBL | 12602 | 02 | H | S | X | 10,879 |
| 558109 | NORDEA BK NORGE NY BR | NEW YORK | 2858830 | NORDEA BK AB PUBL | 12602 | 02 | H | S | X | 10 |
| | | | | | | | COUNTRY TOTAL: | | | 43,366 |
| 3223172 | UBS AG AVE OF THE AMER BR | NEW YORK | 1243206 | UBS AG | 12688 | 02 | L | F | | N.A. |
| 965510 | UBS AG NY BR | NEW YORK | 1243206 | UBS AG | 12688 | 02 | G | F | X | N.A. |
| 3268342 | UBS AG NY REP OFF | NEW YORK | 1243206 | UBS AG | 12688 | 06 | | F | | N.A. |
| 925813 | UBS AG PARK AVE BR | NEW YORK | 1243206 | UBS AG | 12688 | 02 | G | F | | 4,586 |
| 590501 | BANK JULIUS BAER & CO NY B | NEW YORK | 1243224 | JULIUS BAER HOLD | 12688 | 02 | H | F | X | 60 |
| 4512 | CREDIT SUISSE NY BR | NEW YORK | 1647970 | CREDIT SUISSE GROUP | 12688 | 02 | G | S | X | 47,584 |
| 2809467 | CREDIT SUISSE NY REP OFF | NEW YORK | 1647970 | CREDIT SUISSE GROUP | 12688 | 06 | | S | | N.A. |
| 244514 | HABIB BK NY BR | NEW YORK | 3301342 | AGA KHAN FUND FOR ECONOMIC | 12688 | 02 | G H | S | X | 39 |
| | | | | | | | COUNTRY TOTAL: | | | 52,269 |
| 66716 | T C ZIRAAT BANKASI AS NY BR | NEW YORK | 1244089 | T C ZIRAAT BANKASI AS | 12807 | 02 | H | S | X | 495 |
| 1921111 | TURKIYE VAKIFLAR BK NY BR | NEW YORK | 1921102 | TURKIYE VAKIFLAR BANKASI TAO | 12807 | 02 | H | S | X | 355 |
| | | | | | | | COUNTRY TOTAL | | | 850 |
| 860400 | BARCLAYS BK PLC NY BR | NEW YORK | 1231418 | BARCLAYS PLC | 13153 | 02 | G H | S | X | 45,976 |
| 34014 | STANDARD CHARTERED BK NY BR | NEW YORK | 1238444 | STANDARD CHARTERED PLC | 13153 | 02 | G | S | | 7,344 |
| 256115 | HONGKONG&SHANGHAI NY REP O | NEW YORK | 1857108 | HSBC HOLD PLC | 13153 | 06 | | S | | N.A. |
| 1986138 | MERRILL LYNCH INTL NY REP OFF | NEW YORK | 1986129 | MERRILL LYNCH INTL BK | 13153 | 06 | | S | | N.A. |
| 852302 | LLOYDS TSB BK PLC NY BR | NEW YORK | 2414629 | LLOYDS TSB GROUP PLC | 13153 | 02 | G | S | X | 6,721 |
| | | | | | | | COUNTRY TOTAL: | | | 60,041 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 10

**F. R. BANK OF NEW YORK**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | | |
| 1511 | ROYAL BK OF SCOTLAND PLC NY BR | NEW YORK | 1245796 | ROYAL BK OF SCOTLAND GROUP | 13382 | 02 | G | S | X | 27,756 |
| 591003 | BANK OF SCOTLAND NY BR | NEW YORK | 3043437 | HBOS PLC | 13382 | 02 | H F | | | 3,438 |
| 3260289 | GOV&CO BK SCOTLAND NY REP | NEW YORK | 3043437 | HBOS PLC | 13382 | 06 | | S | | N.A. |
| 3201666 | HBOS TREASURY SVC NY BR | NEW YORK | 3043437 | HBOS PLC | 13382 | 02 | H F | | | 11,503 |
| | | | | | | | COUNTRY TOTAL: | | | 42,697 |
| 3174827 | BANCA COMERCIALA RO NY REP OFF | NEW YORK | 3028416 | BANCA COMERCIALA ROMANA SA | 15806 | 06 | | S | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | | 0 |
| 209111 | BANK OF MONTREAL NY BR | NEW YORK | 1231333 | BANK OF MONTREAL | 29998 | 02 | G | S | X | 4,743 |
| 568117 | CANADIAN IMPERIAL BK NY AGY | NEW YORK | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | 02 | G H | S A | X | 31,296 |
| 511412 | ROYAL BK OF CANADA LIB PL BR | NEW YORK | 1232497 | ROYAL BK OF CANADA | 29998 | 02 | H F | | | N.A. |
| 158714 | ROYAL BK OF CANADA NY BR | NEW YORK | 1232497 | ROYAL BK OF CANADA | 29998 | 02 | H F | | X | 19,810 |
| 450810 | TORONTO-DOMINION BK NY BR | NEW YORK | 1238565 | TORONTO-DOMINION BK | 29998 | 02 | H | S | X | 16,997 |
| 627715 | BANK OF NOVA SCOTIA NY AGY | NEW YORK | 1238967 | BANK OF NOVA SCOTIA | 29998 | 02 | G H | S A | X | 14,351 |
| 966508 | BANK OF NOVA SCOTIA TC OF NY | NEW YORK | 1238967 | BANK OF NOVA SCOTIA | 29998 | 03 | H | S | | N.A. |
| 634218 | NATIONAL BK OF CANADA NY BR | NEW YORK | 1242188 | NATIONAL BK OF CANADA | 29998 | 02 | H | S | X | 2,289 |
| | | | | | | | COUNTRY TOTAL: | | | 89,486 |
| 776006 | BANCO NACION ARGENTINA NY BR | NEW YORK | 1241912 | BANCO DE LA NACION ARGENTIN/ | 30104 | 02 | G H | S | X | 210 |
| 623511 | BANCO PROVINCIA BUENOS NY AGY | NEW YORK | 1241921 | BANCO PROVINCIA BUENOS AIRE! | 30104 | 01 | | S | X | 17 |
| 2848046 | BANCO DE LA CIUDAD NY REP OFF | NEW YORK | 2737711 | BANCO DE LA CIUDAD DE BUENOS | 30104 | 06 | | S | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | | 227 |
| 135902 | BANCO DO BRASIL SA NY BR | NEW YORK | 1242076 | BANCO DO BRASIL SA | 30309 | 02 | G | S | X | 5,514 |
| 440615 | BANCO ITAU SA NY BR | NEW YORK | 1242133 | ITAUSA INVESTIMENTOS ITAU SA | 30309 | 02 | H | S | X | 133 |
| 451312 | UNIBANCO-UNIAO BANC NY REP OFF | NEW YORK | 1242179 | UNIBANCO-UNIAO DE BANCOS BR. | 30309 | 06 | | S | | N.A. |
| 957908 | BANCO DO ESTADO RIO GRAN NY BR | NEW YORK | 1243822 | BANCO DO ESTADO RIO GRANDE | 30309 | 02 | H F | | | 9 |
| 86509 | BANCO BRADESCO SA NY BR | NEW YORK | 1245938 | FUNDACAO BRADESCO | 30309 | 02 | H F | | X | 640 |
| 2939047 | BANCO ITAU-BBA SA NY REP OFF | NEW YORK | 2658179 | BANCO ITAU-BBA SA | 30309 | 06 | | S | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3, PAGE 11

**CALL REPORT DATA**
**AS Of September 30, 2005**
**(MILLIONS OF DOLLARS)**

F. R. BANK OF NEW YORK

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | COUNTRY TOTAL | | | | 6,296 |
| 3374841 | BANCO DEL ESTADO D CHILE NY BR | NEW YORK | 1596854 | BANCO DEL ESTADO DE CHILE | 30406 | 02 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | COUNTRY TOTAL | | | | 0 |
| 135715 | BANCO DE BOGOTA NY AGY | NEW YORK | 2809449 | GRUPO AVAL ACCIONES Y VALOR | 30503 | 02 | G | H | | | | S | A | | X | 89 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 89 |
| 625618 | BANCO NACIONAL MEXICO NY AGY | NEW YORK | 1239629 | BANCO NACIONAL DE MEXICO SA | 31704 | 01 | G | | | | | S | | | X | 4 |
| 1985430 | BANCO NACIONAL COME NY REP OFF | NEW YORK | 1985337 | BANCO NACIONAL DE COMERCIO | 31704 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 4 |
| 1368604 | BANCO LATINOAMERICANO NY AGY | NEW YORK | 1391312 | BANCO LATINOAMERICANO DE EX | 31887 | 01 | | | | | | S | | | X | 404 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 404 |
| 132200 | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | 1243420 | BANCO REPUBLICA ORIENTAL URI | 32603 | 02 | | H | | | F | | | | X | 1,201 |
| | | | | | | | | | | | | COUNTRY TOTAL. | | | | 1,201 |
| 379210 | BANCO IND DE VENEZUELA NY AGY | NEW YORK | 1243345 | BANCO IND DE VENEZUELA CA | 32719 | 01 | G | | | | | S | | | X | 489 |
| 1160189 | BANCO MERCANTIL BANCO NY AGY | NEW YORK | 2605968 | MERCANTIL SERVICIOS FINANCIEI | 32719 | 01 | | | | | | S | | | X | 32 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 521 |
| 842107 | CORP BANCA CA BANCO UNIV NY BR | NEW YORK | 3386273 | SOUTH INVESTORS | 35602 | 02 | | H | | | F | | | | X | 464 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 464 |
| 253516 | GULF INTL BK NY BR | NEW YORK | 1242049 | GULF INTL BK BSC | 40703 | 02 | | H | | | F | | | | X | 145 |
| 919812 | GULF INTL BK UK NY BR | NEW YORK | 1242049 | GULF INTL BK BSC | 40703 | 02 | | H | | | F | | | | X | 2 |
| 130103 | ARAB BKG CORP NY BR | NEW YORK | 1243886 | ARAB BKG CORP BSC | 40703 | 02 | | H | | | F | | | | X | 138 |
| 1985177 | TRANS-ARABIAN INV NY REP OFF | NEW YORK | 1983959 | TRANS-ARABIAN INVESTMENT BK | 40703 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 285 |
| 125707 | BANK OF CHINA CHINATOWN BR | NEW YORK | 1243662 | BANK OF CHINA | 41408 | 02 | | H | | I | F | | | | | N.A. |
| 908508 | BANK OF CHINA NY BR | NEW YORK | 1243662 | BANK OF CHINA | 41408 | 02 | | H | | I | F | | | | X | 2,165 |
| 1898781 | BANK OF COMNTNS CO NY BR | NEW YORK | 1898754 | BANK OF CMNTNS CO | 41408 | 02 | | H | | | F | | | | X | 474 |
| 2579377 | CHINA CNSTR BK CORP NY REP OFF | NEW YORK | 2044334 | CHINA CONSTR BK CORP | 41408 | 06 | | | | | | S | | | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  12

F. R. BANK OF NEW YORK

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | | | | | | | | | |
| 2625126 | AGRICULTURAL CHINA NY REP OFF | NEW YORK | 2051538 | AGRICULTURAL BK OF CHINA | 41408 | 06 | | | | | S | | | | | N.A. |
| 3159262 | CITIC KA WAH BK NY BR | NEW YORK | 2148362 | CHINA INTL TR & INV CORP | 41408 | 02 | H | | F | | | | | | | 110 |
| 2599281 | INDUSTRIAL CMRL BK NY REP OFF | NEW YORK | 2403119 | INDUSTRIAL & CMRL BK OF CH | 41408 | 06 | | | | | S | | | | | N.A. |
| 3237094 | CHINE MERCHANTS BK NY REP OFF | NEW YORK | 3006441 | CHINA MERCHANTS BK CO | 41408 | 06 | | | | | S | | | | | N.A. |
| | | | | | | | | | COUNTRY TOTAL: | | | | | | | | 2,749 |
| 958400 | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | 02 | H | | F | | | | | X | | 100 |
| 1751420 | BANK OF EAST ASIA NY BR | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | 02 | H | I | F | | | | | | | 145 |
| 1015560 | BANK OF EAST ASIA USA NA | NEW YORK | 1244221 | BANK OF EAST ASIA | 42005 | 03 | H | I | F | | | | | | | 506 |
| | | | | | | | | | COUNTRY TOTAL: | | | | | | | | 751 |
| 909000 | BANK OF BARODA NY BR | NEW YORK | 1242544 | BANK OF BARODA | 42102 | 02 | G H | | | S | | | | | | 225 |
| 727709 | BANK OF INDIA NY BR | NEW YORK | 1242553 | BANK OF INDIA | 42102 | 02 | H | I | | S | | | | | | 408 |
| 95716 | STATE BK OF INDIA NY BR | NEW YORK | 1242562 | STATE BK OF INDIA | 42102 | 02 | G H | I | | S | | | | | | 751 |
| 3128606 | ICICI BK NY REP OFF | NEW YORK | 2628202 | ICICI BK | 42102 | 06 | | | | | S | | | | | N.A. |
| | | | | | | | | | COUNTRY TOTAL· | | | | | | | | 1,384 |
| 144315 | P T BK NEGARA INDO PER NY AGY | NEW YORK | 1244016 | P T BK NEGARA INDONESIA PERSI | 42218 | 02 | H | | | | S A | | X | | | 95 |
| 1212761 | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | 1245880 | P T BK RAKYAT INDONESIA | 42218 | 01 | | | | | S | | X | | | 92 |
| | | | | | | | | | COUNTRY TOTAL: | | | | | | | | 187 |
| 208619 | BANK LEUMI LE-ISRAEL BM NY AGY | NEW YORK | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | 01 | G | | | | S | | | | | 34 |
| 101019 | BANK LEUMI USA | NEW YORK | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | 03 | | I | | S | | | X | | | 5,940 |
| 320119 | ISRAEL DISCOUNT BK OF NY | NEW YORK | 1240737 | ISRAEL DISCOUNT BK | 42501 | 03 | H | I | | S | | | X | | | 8,036 |
| 840000 | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | 02 | G H | | | S | | | | | | N.A. |
| 790105 | BANK HAPOALIM BM NY BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | 02 | G H | I | | S | | | X | | | 4,875 |
| 788308 | BANK HAPOALIM BM PLAZA BR | NEW YORK | 2942775 | ISRAEL SALT IND | 42501 | 02 | H | | | S | | | | | | 1,064 |
| 3112735 | UNION BK OF ISRAEL NY REP OFF | NEW YORK | 3112726 | UNION BK OF ISRAEL | 42501 | 06 | | | | | S | | | | | N.A. |
| | | | | | | | | | COUNTRY TOTAL· | | | | | | | | 19,949 |
| 266310 | SHINSEI BK NY REP OFF | NEW YORK | 1129319 | SHINSEI BK LTD | 42609 | 06 | | | | | S | | | | | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3, PAGE 13

F. R. BANK OF NEW YORK

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| 36 | **NEW YORK** | | | | | | | |
| 1421497 | SHIZUOKA BK NY AGY | NEW YORK | 1142514 | SHIZUOKA BK | 42609 | 01 | S   X | 662 |
| 398118 | CHIBA BK NY BR | NEW YORK | 1142699 | CHIBA BK | 42609 | 02 | H   S   X | 775 |
| 858603 | BANK OF YOKOHAMA NY REP OFF | NEW YORK | 1242704 | BANK OF YOKOHAMA | 42609 | 06 | S | N.A. |
| 129013 | CHUO MITSUI TR & BK NY REP | NEW YORK | 1242713 | CHUO MITSUI TR & BKG CO | 42609 | 06 | S | N.A. |
| 255211 | HOKURIKU BK NY REP OFF | NEW YORK | 1242731 | HOKURIKU BK | 42609 | 06 | S | N.A. |
| 3376032 | AOZORA BANK NY REP OFF | NEW YORK | 1242759 | AOZORA BK | 42609 | 06 | S | N.A. |
| 924919 | SUMITOMO TR BKG NY BR | NEW YORK | 1242777 | SUMITOMO TR & BKG CO | 42609 | 02 | G H   S   X | 6,636 |
| 910510 | NORINCHUKIN BK NY BR | NEW YORK | 1244409 | NORINCHUKIN BK | 42609 | 02 | H   S   X | 29,180 |
| 1160170 | SHINKIN CENTRAL BK NY BR | NEW YORK | 1245853 | SHINKIN CENTRAL BK | 42609 | 02 | H   S   X | 2,699 |
| 1188101 | GUNMA BANK NY BR | NEW YORK | 1245862 | GUNMA BK | 42609 | 02 | H   S   X | 754 |
| 96218 | SHOKO CHUKIN BK NY BR | NEW YORK | 1391198 | SHOKO CHUKIN BK | 42609 | 02 | H   S   X | 1,036 |
| 1415665 | IYO BK NY REP OFF | NEW YORK | 1415656 | IYO BK | 42609 | 06 | S | N.A. |
| 1492545 | OGAKI KYORITSU BK NY REP OFF | NEW YORK | 1492509 | OGAKI KYORITSU BK | 42609 | 06 | S | N.A. |
| 1892592 | CHUGOKU BK NY REP OFF | NEW YORK | 1892565 | CHUGOKU BK | 42609 | 06 | S | N.A. |
| 1896255 | SAN-IN GODO BK NY REP OFF | NEW YORK | 1896237 | SAN-IN GODO BK | 42609 | 06 | S | N.A. |
| 63014 | UFJ BK NY BR | NEW YORK | 2949886 | UFJ HOLD | 42609 | 02 | G   S   X | 10,337 |
| 2175742 | UFJ BK STATEN ISLAND REP OFF | STATEN ISLAND | 2949886 | UFJ HOLD | 42609 | 02 | | N.A. |
| 444819 | BANK OF TOKYO-MITSUBISHI NY BR | NEW YORK | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | G   S   X | 38,534 |
| 317810 | MITSUBISHI TR & BKG CORP N | NEW YORK | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | G   S   X | 4,915 |
| 65812 | SUMITOMO MITSUI BKG NY BR | NEW YORK | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | 02 | G   S   X | 19,712 |
| 2023647 | MIZUHO CORPORATE BK NY REP OFF | NEW YORK | 3185355 | MIZUHO FNCL GROUP | 42609 | 06 | S | N.A. |
| 212513 | MIZUHO CORPORATE NY BR | NEW YORK | 3185355 | MIZUHO FNCL GROUP | 42609 | 02 | G H   S   X | 38,583 |
| | | | | | | COUNTRY TOTAL: | | 153,823 |
| 660806 | ARAB BK PLC NY AGY | NEW YORK | 1243813 | ARAB BK PLC | 42706 | 01 | I F   X | 431 |
| | | | | | | COUNTRY TOTAL: | | 431 |
| 265818 | KOREA EXCH BK NY REP OFF | NEW YORK | 1238592 | KOREA EXCH BK | 43001 | 06 | S | N.A. |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3, PAGE 14

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

F. R. BANK OF NEW YORK

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | |
| 628217 | HANA BK NY AGY | NEW YORK | 1242816 | HANA BK | 43001 | 02 | G | S A X | 225 |
| 1820933 | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | 1820924 | INDUSTRIAL BK OF KOREA | 43001 | 02 | H | S X | 145 |
| 1984255 | EXPORT-IMPORT BK KO NY REP OFF | NEW YORK | 1981218 | EXPORT-IMPORT BK OF KOREA | 43001 | 06 | | S | N.A. |
| 1984796 | KOREA DEVELOPMENT BK NY BR | NEW YORK | 1983100 | KOREA DEV BK | 43001 | 02 | H | S X | 361 |
| 1984602 | KOOKMIN BK NY BR | NEW YORK | 3048076 | KOOKMIN BK | 43001 | 02 | H | S X | 89 |
| 149011 | CHOHUNG BK NY BR | NEW YORK | 3107964 | SHINHAN FNCL GRP | 43001 | 02 | H | S X | N.A. |
| 1751064 | SHINHAN BK NY BR | NEW YORK | 3107964 | SHINHAN FNCL GRP | 43001 | 02 | H | S X | 373 |
| 507518 | WOORI BK NY AGY | NEW YORK | 3179514 | WOORI FNC HOLD CO | 43001 | 02 | G H | S A X | 98 |
| | | | | | | | COUNTRY TOTAL: | | 1,291 |
| 969714 | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | 1244418 | NATIONAL BK OF KUWAIT SAK | 43109 | 02 | H | F X | 445 |
| | | | | | | | COUNTRY TOTAL: | | 445 |
| 292711 | MALAYAN BKG BERHAD NY BR | NEW YORK | 1244388 | MALAYAN BKG BERHAD | 43605 | 02 | H | S X | 666 |
| | | | | | | | COUNTRY TOTAL: | | 666 |
| 905011 | NATIONAL BK OF PAKISTAN NY BR | NEW YORK | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | 02 | G H | S X | 204 |
| 994510 | UNITED BK NY BR | NEW YORK | 1242973 | UNITED BK | 44709 | 02 | G H | S X | 60 |
| | | | | | | | COUNTRY TOTAL: | | 264 |
| 449515 | METROPOLITAN B&TC NY BR | NEW YORK | 1239432 | PHILIPPINE SCTY CORP | 44806 | 02 | H I F | X | 36 |
| 986010 | PHILIPPINE NB NY BR | NEW YORK | 1243000 | PHILIPPINE NB | 44806 | 02 | G | S | 21 |
| | | | | | | | COUNTRY TOTAL: | | 57 |
| 54816 | DOHA BK NY BR | NEW YORK | 1243970 | DOHA BK | 45101 | 02 | H | F X | 80 |
| | | | | | | | COUNTRY TOTAL: | | 80 |
| 215112 | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | 1242526 | OVERSEA-CHINESE BKG CORP | 46019 | 02 | H | S A X | 773 |
| 216717 | UNITED OVERSEAS BK NY AGY | NEW YORK | 1243055 | UNITED OVERSEAS BK | 46019 | 01 | G | S X | 2,051 |
| | | | | | | | COUNTRY TOTAL: | | 2,824 |
| 1415955 | CHANG HWA CMRL BK NY BR | NEW YORK | 1415843 | CHANG HWA CMRL BK | 46302 | 02 | H | S X | 601 |
| 1492826 | BANK OF TAIWAN NY AGY | NEW YORK | 1492808 | BANK OF TAIWAN | 46302 | 01 | | S X | 793 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  15

F. R. BANK OF NEW YORK

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **36** | **NEW YORK** | | | | | | | | | | | | | | | |
| 1492059 | HUA NAN CMRL BK NY AGY | NEW YORK | 1492808 | BANK OF TAIWAN | 46302 | 01 | | | | | | S | | | X | 492 |
| 2696555 | CHINATRUST COMMERCIAL BK NY BR | NEW YORK | 3080209 | CHINATRUST FHC | 46302 | 02 | | H | | | | S | | | X | 343 |
| 1751626 | FIRST CMRL BK NY AGY | NEW YORK | 3086210 | FIRST FHC | 46302 | 01 | | | | | | S | | | X | 900 |
| 2031679 | CHIAO TUNG BK NY AGY | NEW YORK | 3099434 | MEGA FHC | 46302 | 01 | | | | | | S | | | X | 465 |
| 631619 | INTERNATIONAL CMRL BK NY AGY | NEW YORK | 3099434 | MEGA FHC | 46302 | 01 | G | | | | | S | | | X | 3,256 |
| 1841497 | TAIPEI FUBON CMRL BK CO NY AGY | NEW YORK | 3158621 | FUBON FNCL HC | 46302 | 01 | | | | | | S | | | X | 243 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 7,093 |
| 565518 | BANGKOK BK PUBLIC CO NY BR | NEW YORK | 1243260 | BANGKOK BK PUBLIC CO | 46418 | 02 | G | | L | | F | | | | X | 74 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 74 |
| 1358137 | MASHREQBANK PSC NY BR | NEW YORK | 3181834 | ABDULLA AHMED AL GHURAIR INV | 46604 | 02 | | H | | I | | S | | | X | 154 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 154 |
| 64217 | SHANGHAI CMRL BK NY BR | NEW YORK | 2151401 | SHANCOM RECONSTRUCTION | 53201 | 02 | | | L | | F | | | | | 266 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 266 |
| 964616 | UNITED BK AFRICA NY BR | NEW YORK | 1244230 | UNITED BK FOR AFRICA PLC | 54305 | 02 | | H | | | F | | | | X | 525 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 525 |
| 2330019 | STANDARD BK SOUTH A NY REP OFF | NEW YORK | 2291941 | STANDARD BK OF SOUTH AFRICA | 55719 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 0 |
| 2972044 | NATIONAL BK EGYPT NY BR | NEW YORK | 2037822 | NATIONAL BK OF EGYPT | 57002 | 02 | | H | | | | S | | | X | 398 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 398 |
| 560812 | AUSTRALIA & NEW ZEALAND NY | NEW YORK | 1241985 | AUSTRALIA & NEW ZEALAND BK | 60089 | 02 | | H | | | F | | | | X | 2,028 |
| 629812 | WESTPAC BKG CORP NY BR | NEW YORK | 1241994 | WESTPAC BKG CORP | 60089 | 02 | | H | | | F | | | | X | 3,153 |
| 569712 | COMMONWEALTH BK OF AUS NY BR | NEW YORK | 1242021 | COMMONWEALTH BK OF AUSTRAL | 60089 | 02 | | H | | | F | | | | X | 918 |
| 41218 | NATIONAL AUSTRALIA BK NY BR | NEW YORK | 1242030 | NATIONAL AUSTRALIA BK | 60089 | 02 | | H | | | F | | | | X | 3,841 |
| 3229446 | MACQUARIE BK NY REP OFF | NEW YORK | 2523530 | MACQUARIE BK | 60089 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 9,940 |
| **TOTAL RPTRS THIS STATE - 205** | | | | | | | **STATE TOTAL:** | | | | | | | | | **1,217,904** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 16

**F. R. BANK OF NEW YORK**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **TOTAL RPTRS THIS DIST -** | **220** | | | | | | **DIST TOTAL:** | **1,283,161** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

**F. R. BANK OF PHILADELPHIA**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **10** | **DELAWARE** | | | | | | | |
| 304913 | DEUTSCHE BK TR CO DE | WILMINGTON | 1242423 | DEUTSCHE BK AG | 11002 | 03 | I    S | 666 |
| | | | | | | | COUNTRY TOTAL: | 666 |
| 2980209 | JUNIPER BK | WILMINGTON | 1231418 | BARCLAYS PLC | 13153 | 03 | I    S | 2,309 |
| 413208 | HSBC BK USA NA | WILMINGTON | 1857108 | HSBC HOLD PLC | 13153 | 03 | I F    X | 135,890 |
| | | | | | | | COUNTRY TOTAL: | 138,199 |
| 3089275 | ROYAL BK OF CANADA DE REP OFF | WILMINGTON | 1232497 | ROYAL BK OF CANADA | 29998 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL  RPTRS THIS STATE -   4** | | | | | | | **STATE TOTAL:** | **138,865** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 18

**F. R. BANK OF PHILADELPHIA**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|------------------------------|-----------------|
| **34** | **NEW JERSEY** | | | | | | | |
| 2686211 | CROWN BK NA | OCEAN CITY | 2776390 | CAIXA GERAL DE DEPOSITOS SA | 12319 | 03 | I F | 283 |
| | | | | | | | COUNTRY TOTAL: | 283 |
| **TOTAL RPTRS THIS STATE - 1** | | | | | | | STATE TOTAL: | 283 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 19

**F. R. BANK OF PHILADELPHIA**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|------------------------------|-----------------|
| **42** | **PENNSYLVANIA** | | | | | | | |
| 3381782 | ALLIED IRISH BKS HARRIS REP OF | HARRISBURG | 1242601 | ALLIED IRISH BANKS PLC | 11401 | 06 | S | N.A. |
| 2622983 | ALLIED IRISH BKS PHILA REP OFF | PHILADELPHIA | 1242601 | ALLIED IRISH BANKS PLC | 11401 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL RPTRS THIS STATE - 2** | | | | | | | STATE TOTAL: | 0 |
| **TOTAL RPTRS THIS DIST - 7** | | | | | | | DIST TOTAL: | 139,148 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 20

**F. R. BANK OF CLEVELAND**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **21** | **KENTUCKY** | | | | | | | |
| 1978928 | UFJ BK KENTUCKY REP OFF | FLORENCE | 2949886 | UFJ HOLD | 42609 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL. | 0 |
| **TOTAL RPTRS THIS STATE - 1** | | | | | | | **STATE TOTAL:** | **0** |
| **TOTAL RPTRS THIS DIST - 1** | | | | | | | **DIST TOTAL:** | **0** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 21

**F. R. BANK OF RICHMOND**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|-------------------------------|-----------------|
| **11** | **DISTRICT OF COLUMBIA** | | | | | | | |
| 2121703 | BANQUE TRANSATLANTIQUE WA REP | WASHINGTON | 1245808 | CREDIT INDUSTRIEL & CMRL D | 10804 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2914192 | RABOBANK NEDERLAND WA REP OFF | WASHINGTON | 1242928 | RABOBANK NEDERLAND | 12106 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 1989997 | BARCLAYS PLC WA REP OFF | WASHINGTON | 1231418 | BARCLAYS PLC | 13153 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 1990023 | BANCO DO BRASIL SA WA REP OFF | WASHINGTON | 1242076 | BANCO DO BRASIL SA | 30309 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 1989447 | STATE BK OF INDIA WA REP OFF | WASHINGTON | 1242562 | STATE BK OF INDIA | 42102 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL· | 0 |
| 1989474 | BANK OF TOKYO MITSU WA REP OFF | WASHINGTON | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 06 | S | N.A |
| | | | | | | | COUNTRY TOTAL. | 0 |
| 2154653 | EXPORT-IMP BK KOREA WA REP OFF | WASHINGTON | 1981218 | EXPORT-IMPORT BK OF KOREA | 43001 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 968726 | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | 02 | L  F          X | 24 |
| | | | | | | | COUNTRY TOTAL: | 24 |
| 647021 | ABU DHABI INTL BK WA BR | WASHINGTON | 1241891 | NATIONAL BK OF ABU DHABI | 46604 | 02 | H  F          X | 28 |
| | | | | | | | COUNTRY TOTAL: | 28 |
| **TOTAL RPTRS THIS STATE - 9** | | | | | | | **STATE TOTAL:** | **52** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3, PAGE 22

**F. R. BANK OF RICHMOND**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|------------------------------|-----------------|
| **37** | **NORTH CAROLINA** | | | | | | | |
| 1494240 | RBC CENTURA BK | ROCKY MOUNT | 1232497 | ROYAL BK OF CANADA | 29998 | 03 | S | 20,129 |
| | | | | | | | COUNTRY TOTAL: | 20,129 |
| **TOTAL RPTRS THIS STATE - 1** | | | | | | | STATE TOTAL: | 20,129 |
| **TOTAL RPTRS THIS DIST - 10** | | | | | | | DIST TOTAL: | 20,181 |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3,  PAGE  23

**F. R. BANK OF ATLANTA**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **12** | **FLORIDA** | | | | | | | | | | | | | | | |
| 226033 | BNP PARIBAS MIAMI AGY | MIAMI | 1231968 | BNP PARIBAS | 10804 | 02 | | | | | | S | A | | X | 107 |
| 2398617 | SG PRIVATE BKG SUISSE MIAMI RE | MIAMI | 1242375 | SOCIETE GENERALE | 10804 | 06 | | | | | | S | | | | N.A. |
| 3121821 | NATEXIS BANQUES MIAMI REP OFF | MIAMI | 3025572 | BANQUE FEDERALE DES BANQUE | 10804 | 06 | | | | | | S | | | | N.A |
| 225531 | CREDIT LYONNAIS MIAMI AGY | MIAMI | 3170258 | SAS RUE LA BOETIE | 10804 | 02 | | | | | | S | A | | X | 1,180 |
| | | | | | | | | | | | | COUNTRY TOTAL· | | | | 1,287 |
| 380038 | DEUTSCHE BK FL NA | PALM BEACH | 1242423 | DEUTSCHE BK AG | 11002 | 03 | | | | | F | | | | | N.A. |
| 141930 | DRESDNER BK LATEINAMER MIA AGY | MIAMI | 1575822 | ALLIANZ AG | 11002 | 02 | | | | | | S | A | | X | 0 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 0 |
| 3016141 | BANCA SELLA SPA MIAMI AGY | MIAMI | 3111868 | MAURIZIO SELLA SAPA | 11509 | 02 | | | | | | S | A | | | 36 |
| | | | | | | | | | | | | COUNTRY TOTAL. | | | | 36 |
| 2210287 | BANCO DE CHILE MIAMI BR | MIAMI | 3110870 | LUKSBURG FOUNDATION | 11606 | 02 | | | L | | | S | | | X | 266 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 266 |
| 602833 | ABN AMRO BK NV MIAMI AGY | MIAMI | 1718227 | ABN AMRO HOLD NV | 12106 | 02 | | | | | | S | A | | X | 880 |
| 2854261 | ABN AMRO BK NV MIAMI REP OFF | MIAMI | 1718227 | ABN AMRO HOLD NV | 12106 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 880 |
| 1831920 | BANCO SANTA CRUZ SA MIAMI AGY | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 02 | | | | | | S | A | | X | 0 |
| 138538 | BANCO SANTANDER CENT MIAMI AGY | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 02 | | | | | | S | A | | X | 0 |
| 634638 | BANCO SANTANDER INTL | MIAMI | 1239254 | BANCO SANTANDER CENTRAL HIS | 12505 | 05 | | | | | F | | | | X | 4,374 |
| 223434 | BANCO BILBAO VIZCAYA MIA AGY | MIAMI | 1391237 | BANCO BILBAO VIZCAYA ARGENT/ | 12505 | 02 | | | | | | S | A | | X | 948 |
| 2024402 | BANCO DE SABADELL SA MIAMI BR | MIAMI | 1981384 | BANCO DE SABADELL SA | 12505 | 02 | | | L | | | S | | | X | 716 |
| 2719294 | CAJA DE AHORROS DE VAL MIA AGY | MIAMI | 2605977 | CAJA DE AHORROS DE VALENCIA | 12505 | 02 | | | | | | S | A | | | 201 |
| 3101551 | CAJA DE AHORROS Y MONT MIA AGY | MIAMI | 3032600 | CAJA DE AHORROS Y MONTE DE F | 12505 | 02 | | | | | | S | A | | | 830 |
| 3108121 | CAIXA DE AFORROS MIAMI AGY | MIAMI | 3037856 | CAIXA DE AFORROS DE VIGO | 12505 | 02 | | | | | | S | A | | | 243 |
| 3072183 | BANCO PASTOR SA MIAMI AGY | MIAMI | 3111729 | FUNDACION PEDRO BARRIE DE L/ | 12505 | 02 | | | | | | S | A | | X | 135 |
| | | | | | | | | | | | | COUNTRY TOTAL: | | | | 7,447 |
| 1160518 | UBS AG MIAMI BR | MIAMI | 1243206 | UBS AG | 12688 | 02 | | | L | | F | | | | X | 540 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  24

F. R. BANK OF ATLANTA

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **12** **FLORIDA** | | | | | | | | |
| 3353190 | UBS AG PALM BEACH REP OFF | PALM BEACH | 1243206 | UBS AG | 12688 | 06 | F | N.A. |
| 2814041 | CREDIT SUISSE MIAMI REP OFF | MIAMI | 1647970 | CREDIT SUISSE GROUP | 12688 | 06 | S | N.A. |
| 1983762 | ROYAL BK OF CANADA SUISSE MIAM | MIAMI | 1983753 | ROYAL BK OF CANADA SUISSE | 12688 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 540 |
| 140335 | BARCLAYS BK PLC MIAMI BR | MIAMI | 1231418 | BARCLAYS PLC | 13153 | 02 | L        X | 9,927 |
| 607539 | LLOYDS TSB BK PLC MIAMI AGY | MIAMI | 2414629 | LLOYDS TSB GROUP PLC | 13153 | 02 | G     S A  X | 658 |
| | | | | | | | COUNTRY TOTAL: | 10,585 |
| 227638 | ROYAL BK OF CANADA MIAMI BR | MIAMI | 1232497 | ROYAL BK OF CANADA | 29998 | 02 | L  F     X | 716 |
| 2233875 | NATBANK NA | HOLLYWOOD | 1242188 | NATIONAL BK OF CANADA | 29998 | 03 | F | 75 |
| | | | | | | | COUNTRY TOTAL: | 791 |
| 482633 | BANCO DE LA NACION ARG MIA AGY | MIAMI | 1241912 | BANCO DE LA NACION ARGENTINA | 30104 | 02 | S A  X | 62 |
| | | | | | | | COUNTRY TOTAL: | 62 |
| 542733 | BANCO DO BRASIL SA MIAMI AGY | MIAMI | 1242076 | BANCO DO BRASIL SA | 30309 | 02 | S A  X | 364 |
| | | | | | | | COUNTRY TOTAL: | 364 |
| 2809597 | BANCO DE CREDITO E INV MIA BR | MIAMI | 2833912 | INVERSIONES BAQUIO SA | 30406 | 02 | L    S      X | 388 |
| | | | | | | | COUNTRY TOTAL: | 388 |
| 3057470 | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | 2809449 | GRUPO AVAL ACCIONES Y VALOR | 30503 | 02 | S A  X | 181 |
| 222932 | BANCO COLPATRIA RED MU MIA AGY | MIAMI | 2913270 | INVERSIONES ABACOL SA | 30503 | 02 | S A | 16 |
| 3225091 | BANCOLOMBIA SA MIAMI AGY | MIAMI | 3225082 | COMPANIA DE CEMENTOS ARGOS | 30503 | 02 | S A  X | 109 |
| 913418 | BANCAFE INTL | MIAMI | 3345739 | GRANBANCO | 30503 | 05 | F      X | 183 |
| | | | | | | | COUNTRY TOTAL: | 489 |
| 423038 | BANCO INTERNACIONAL DE MIA AGY | CORAL GABLES | 1892284 | BANCO NACIONAL DE COSTA RICA | 30589 | 02 | S A  X | 200 |
| | | | | | | | COUNTRY TOTAL: | 200 |
| 577137 | PACIFIC NB | MIAMI | 1129355 | BANCO DEL PACIFICO SA | 31003 | 03 | H   I F     X | 329 |
| 419134 | BANCO DEL PICHINCHA CA MIA AGY | MIAMI | 1245899 | BANCO DEL PICHINCHA CA | 31003 | 02 | S A | 96 |
| | | | | | | | COUNTRY TOTAL | 425 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  25

**F. R. BANK OF ATLANTA**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **12** | **FLORIDA** | | | | | | | | |
| 3161715 | JAMAICA NAT TAMARAC REP OFF | TAMARAC | 2618883 | JAMAICA NAT BLDG SOCIETY | 31607 | 06 | S | | N.A |
| | | | | | | | COUNTRY TOTAL· | | 0 |
| 605432 | BANCO IND DE VENEZUELA MIA AGY | MIAMI | 1243345 | BANCO IND DE VENEZUELA CA | 32719 | 02 | S A | | 143 |
| 1415049 | BANCO MERCANT CORAL GABLES AGY | CORAL GABLES | 2605968 | MERCANTIL SERVICIOS FINANCIEI | 32719 | 02 | S A  X | | 53 |
| 3044434 | BANCO VENEZOLANO MIAMI REP OFF | MIAMI | 2872715 | BANCO VENEZOLANO DE CREDIT( | 32719 | 06 | S | | N.A |
| | | | | | | | COUNTRY TOTAL: | | 196 |
| 3135631 | BANCO DE CRE CORAL GABLES AGY | CORAL GABLES | 2397339 | CREDICORP | 35602 | 02 | S A | | 353 |
| | | | | | | | COUNTRY TOTAL: | | 353 |
| 1983490 | BANCO GEN OVERSEAS MIAMI REP O | MIAMI | 1983481 | BANCO GEN OVERSEAS | 36137 | 06 | S | | N.A. |
| 1983641 | MERRILL LYNCH B&TC CAYMAN | MIAMI | 1983623 | MERRILL LYNCH B&TC CAYMAN | 36137 | 06 | S | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | 0 |
| 480536 | BANK LEUMI LE-ISRAEL MIA AGY | MIAMI | 1232536 | BANK LEUMI LE-ISRAEL BM | 42501 | 02 | G      S A  X | | 0 |
| 134334 | BANK HAPOALIM BM MIAMI BR | AVENTURA | 2942775 | ISRAEL SALT IND | 42501 | 02 | G  L   S      X | | 506 |
| 1983418 | BANK HAPOALIM BM MIAMI REP OFF | MIAMI | 2942775 | ISRAEL SALT IND | 42501 | 06 | S | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | 506 |
| **TOTAL  RPTRS THIS STATE -   47** | | | | | | | **STATE TOTAL:** | | **24,815** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3, PAGE 26

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

F. R. BANK OF ATLANTA

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **13** | **GEORGIA** | | | | | | | |
| 1437872 | KBC BK NV ATLANTA AGY | ATLANTA | 2701002 | CERA STICHTING VZW | 10251 | 01 | S | 0 |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2809533 | BNP PARIBAS ATLANTA REP OFF | ATLANTA | 1231968 | BNP PARIBAS | 10804 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 41339 | COMMERZBANK AKTIENGESE ATL AGY | ATLANTA | 1242414 | COMMERZBANK AKTIENGESELLS( | 11002 | 01 | S | 0 |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 3073238 | ALLIED IRISH BK PLC ATL REP OF | ATLANTA | 1242601 | ALLIED IRISH BANKS PLC | 11401 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2345899 | RABOBANK NEDERLAND ATL REP OFF | ATLANTA | 1242928 | RABOBANK NEDERLAND | 12106 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2914820 | RBC CENTURA CARD BK | ATLANTA | 1232497 | ROYAL BK OF CANADA | 29998 | 03 | I S | 10 |
| 518738 | BANK OF NOVA SCOTIA ATL AGY | ATLANTA | 1238967 | BANK OF NOVA SCOTIA | 29998 | 01 | G S | 2,399 |
| | | | | | | | COUNTRY TOTAL: | 2,409 |
| 1831984 | BANK OF TOKYO-MITSUBIS ATL AGY | ATLANTA | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 01 | S | 0 |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL RPTRS THIS STATE - 8** | | | | | | | **STATE TOTAL:** | **2,409** |
| **TOTAL RPTRS THIS DIST - 55** | | | | | | | **DIST TOTAL:** | **27,224** |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3,  PAGE  27

**F. R. BANK OF CHICAGO**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | G | H | L | I | F | S | A | B | X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **17** | **ILLINOIS** | | | | | | | | | | | | | | | |
| 328834 | BNP PARIBAS CHICAGO BR | CHICAGO | 1231968 | BNP PARIBAS | 10804 | 02 | G | | | | | S | | | X | 1,534 |
| 140139 | SOCIETE GENERALE CHICAGO BR | CHICAGO | 1242375 | SOCIETE GENERALE | 10804 | 02 | | | L | | | S | | | | 0 |
| 2631574 | CALYON CHICAGO BR | CHICAGO | 3170258 | SAS RUE LA BOETIE | 10804 | 02 | | | | | | S | | | | 1 |
| | | | | | | | | | | | | | COUNTRY TOTAL: | | | 1,535 |
| 339531 | COMMERZBANK AKT CHICAGO BR | CHICAGO | 1242414 | COMMERZBANK AKTIENGESELLS( | 11002 | 02 | G | | | | | S | | | | 0 |
| 3165889 | EUROHYPO CHICAGO REP OFF | CHICAGO | 1242423 | DEUTSCHE BK AG | 11002 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | | COUNTRY TOTAL: | | | 0 |
| 2940173 | ALLIED IRISH BK CHICAGO REP | CHICAGO | 1242601 | ALLIED IRISH BANKS PLC | 11401 | 06 | | | | | | S | | | | N.A. |
| 3283064 | DEPFA BK CHICAGO REP OFF | CHICAGO | 3140895 | DEPFA BK PLC | 11401 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | | COUNTRY TOTAL. | | | 0 |
| 449533 | BANCA NZNL LAVORO CHICAGO REP | CHICAGO | 1242656 | BANCA NAZIONALE DEL LAVORO S | 11509 | 06 | | | | | | S | | | | N.A. |
| 399638 | BANCA DI ROMA CHICAGO BR | CHICAGO | 1491128 | CAPITALIA SPA | 11509 | 02 | G | | | | | S | | | X | 82 |
| | | | | | | | | | | | | | COUNTRY TOTAL: | | | 82 |
| 2252661 | RABOBANK NEDERLAND CHICAGO REP | CHICAGO | 1242928 | RABOBANK NEDERLAND | 12106 | 06 | | | | | | S | | | | N.A. |
| 3343306 | ABN AMRO INV TC | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | 03 | | H | | | | S | | | | N.A. |
| 260336 | ABN-AMRO BK NV CHICAGO BR | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | 02 | G | H | | | | S | | | X | 31,462 |
| 455534 | LASALLE BK NA | CHICAGO | 1718227 | ABN AMRO HOLD NV | 12106 | 03 | | H | | I | F | | | | | 72,983 |
| | | | | | | | | | | | | | COUNTRY TOTAL: | | | 104,445 |
| 144333 | UBS AG CHICAGO BR | CHICAGO | 1243206 | UBS AG | 12688 | 02 | G | | | | | S | | | | 47 |
| 1942723 | UBS GLOBAL ASSET MGMT TC | CHICAGO | 1243206 | UBS AG | 12688 | 03 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | | COUNTRY TOTAL: | | | 47 |
| 3108925 | ROYAL BK SCOTLAND CHGO REP | CHICAGO | 1245796 | ROYAL BK OF SCOTLAND GROUP | 13382 | 06 | | | | | | S | | | | N.A. |
| 1994188 | BANK OF SCOTLAND CHICAGO REP | CHICAGO | 3043437 | HBOS PLC | 13382 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | | | COUNTRY TOTAL. | | | 0 |
| 525839 | BANK OF MONTREAL CHICAGO BR | CHICAGO | 1231333 | BANK OF MONTREAL | 29998 | 02 | | H | | | | S | | | X | 30,723 |
| 3353154 | HARRIS CENTRAL NA | ROSELLE | 1231333 | BANK OF MONTREAL | 29998 | 03 | | H | | I | F | | | | | 4 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  28

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

F. R. BANK OF CHICAGO

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **17** | **ILLINOIS** | | | | | | | |
| 75633 | HARRIS NA | CHICAGO | 1231333 | BANK OF MONTREAL | 29998 | 03 | H  I F | 33,778 |
| 5247 | NLSB | PLAINFIELD | 1231333 | BANK OF MONTREAL | 29998 | 03 | H  I  S | 1,075 |
| 332738 | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | 02 | L  S | 0 |
| 1994179 | BANK NOVA SCOTIA CHICAGO REP | CHICAGO | 1238967 | BANK OF NOVA SCOTIA | 29998 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 65,580 |
| 217237 | STATE BANK INDIA CHICAGO BR | CHICAGO | 1242562 | STATE BK OF INDIA | 42102 | 02 | G  I  S | 262 |
| | | | | | | | COUNTRY TOTAL: | 262 |
| 327239 | BANK HAPOALIM BM CHICAGO BR | CHICAGO | 2942775 | ISRAEL SALT IND | 42501 | 02 | G  S  X | 0 |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 92331 | UFJ BANK CHICAGO BR | CHICAGO | 2949886 | UFJ HOLD | 42609 | 02 | G  S | 0 |
| 660637 | BK TOKYO-MITSU CHICAGO BR | CHICAGO | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | G  S  X | 2,143 |
| 71439 | MIZUHO CORP BK CHICAGO BR | CHICAGO | 3185355 | MIZUHO FNCL GROUP | 42609 | 02 | G  S | 0 |
| | | | | | | | COUNTRY TOTAL: | 2,143 |
| 128137 | NATIONAL BK PAKISTAN CHGO REP | CHICAGO | 1242964 | NATIONAL BK OF PAKISTAN | 44709 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 707130 | INTERNATIONAL CMRL BK CHGO BR | CHICAGO | 3099434 | MEGA FHC | 46302 | 02 | G  S  X | 69 |
| | | | | | | | COUNTRY TOTAL: | 69 |
| **TOTAL  RPTRS THIS STATE -   30** | | | | | | | **STATE TOTAL:** | **174,163** |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3,  PAGE  29

**F. R. BANK OF CHICAGO**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **18** | **INDIANA** | | | | | | | |
| 236649 | MERCANTILE NB IN | HAMMOND | 1231333 | BANK OF MONTREAL | 29998 | 03 | I F | 780 |
| | | | | | | | COUNTRY TOTAL: | 780 |
| **TOTAL RPTRS THIS STATE -   1** | | | | | | | STATE TOTAL: | 780 |

**STRUCTURE DATA
FOR U.S. OFFICES OF FOREIGN BANKS
BY FEDERAL RESERVE DISTRICT
AS OF 09/30/2005**

PART 3,  PAGE  30

**F. R. BANK OF CHICAGO**

**CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: ***<br>G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|----------------------------------|-----------------|
| **26** | **MICHIGAN** | | | | | | | |
| 445843 | LASALLE BK MIDWEST NA | TROY | 1718227 | ABN AMRO HOLD NV | 12106 | 03 | F | 39,546 |
| | | | | | | | COUNTRY TOTAL: | 39,546 |
| **TOTAL RPTRS THIS STATE - 1** | | | | | | | STATE TOTAL: | 39,546 |
| **TOTAL RPTRS THIS DIST - 32** | | | | | | | DIST TOTAL: | 214,489 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3,  PAGE  31

**F. R. BANK OF MINNEAPOLIS**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **27** | **MINNESOTA** | | | | | | | |
| 2785310 | BANK OF SCOTLAND MPLS REP OFF | MINNEAPOLIS | 3043437 | HBOS PLC | 13382 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 1979729 | BANK TOKYO-MITSUBISHI MN REP | MINNETONKA | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL  RPTRS THIS STATE -** | **2** | | | | | | **STATE TOTAL:** | **0** |
| **TOTAL  RPTRS THIS DIST -** | **2** | | | | | | **DIST TOTAL:** | **0** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3,  PAGE  32

**F. R. BANK OF DALLAS**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **48  TEXAS** | | | | | | | | |
| 2036469 | BNP PARIBAS DALLAS REP OFF | DALLAS | 1231968 | BNP PARIBAS | 10804 | 06 | S | N.A. |
| 2738213 | BNP PARIBAS HOUSTON AGY | HOUSTON | 1231968 | BNP PARIBAS | 10804 | 01 | S | 2,309 |
| 67058 | SOCIETE GENERALE DALLAS AGY | DALLAS | 1242375 | SOCIETE GENERALE | 10804 | 01 | S | 2 |
| 1987135 | SOCIETE GENERALE HOUS REP OFF | HOUSTON | 1242375 | SOCIETE GENERALE | 10804 | 06 | S | N.A. |
| 1987180 | NATEXIS BANQUES POP HOU REP | HOUSTON | 3025572 | BANQUE FEDERALE DES BANQUE | 10804 | 06 | S | N.A. |
| 1987162 | CALYON DALLAS REP OFF | DALLAS | 3170258 | SAS RUE LA BOETIE | 10804 | 06 | S | N.A |
| 1986914 | CALYON HOUSTON REP OFF | HOUSTON | 3170258 | SAS RUE LA BOETIE | 10804 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 2,311 |
| 3374560 | DZ BK AG DEUTSCHE REP OFF | HOUSTON | 1242432 | DZ BK AG DEUTSCHE ZENTRAL GE | 11002 | 06 | S | N.A. |
| 2907158 | WESTLB AG HOU REP OFF | HOUSTON | 3324510 | RHEINISCHER SPARKASSEN-UND | 11002 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 1459294 | RABOBANK NEDERLAND DALLAS REP | DALLAS | 1242928 | RABOBANK NEDERLAND | 12106 | 06 | S | N.A. |
| 495763 | ABN AMRO BK NV HSTN REP OFF | HOUSTON | 1718227 | ABN AMRO HOLD NV | 12106 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 3191963 | BBVA BANCOMER SA HOUSTON AGY | HOUSTON | 1391237 | BANCO BILBAO VIZCAYA ARGENT/ | 12505 | 01 | S          X | 879 |
| 800750 | LAREDO NB | LAREDO | 1391237 | BANCO BILBAO VIZCAYA ARGENT/ | 12505 | 03 | I F | 2,754 |
| 755551 | SOUTH TX NB | LAREDO | 1391237 | BANCO BILBAO VIZCAYA ARGENT/ | 12505 | 03 | I F | 665 |
| | | | | | | | COUNTRY TOTAL: | 4,298 |
| 3016057 | ROYAL BK SCOTLAND HOU REP OFF | HOUSTON | 1245796 | ROYAL BK OF SCOTLAND GROUP | 13382 | 06 | S | N.A. |
| 1986932 | BANK OF SCOTLAND HOUS REP OFF | HOUSTON | 3043437 | HBOS PLC | 13382 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 187255 | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | 1231333 | BANK OF MONTREAL | 29998 | 01 | S | 0 |
| 1987050 | CANADIAN IMPER BK HOUS REP OFF | HOUSTON | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | 06 | S | N.A. |
| 2585752 | ROYAL BK CANADA HOUS REP OFF | HOUSTON | 1232497 | ROYAL BK OF CANADA | 29998 | 06 | S | N.A. |
| 1476433 | TORONTO-DOMINION BK HOU AGY | HOUSTON | 1238565 | TORONTO-DOMINION BK | 29998 | 01 | S | 0 |
| 1987032 | BANK NOVA SCOTIA HOUS REP OFF | HOUSTON | 1238967 | BANK OF NOVA SCOTIA | 29998 | 06 | S | N.A. |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
### BY FEDERAL RESERVE DISTRICT
### AS OF 09/30/2005

PART 3, PAGE 33

**F. R. BANK OF DALLAS**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **48** | **TEXAS** | | | | | | | |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 1986941 | UFJ BK HOUSTON REP OFFICE | HOUSTON | 2949886 | UFJ HOLD | 42609 | 06 | S | N.A. |
| 1917011 | BANK TOKYO MITSU DAL REP OFF | DALLAS | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 06 | S | N.A. |
| 538156 | BANK TOKYO-MITSUBISHI HOU AGY | HOUSTON | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 01 | S | 920 |
| 3374926 | MIZUHO CORP BK REP OFF | HOUSTON | 3185355 | MIZUHO FNCL GROUP | 42609 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 920 |
| 1476424 | RIYAD BK HOUSTON AGY | HOUSTON | 1476040 | RIYAD BK | 45608 | 01 | S | 108 |
| | | | | | | | COUNTRY TOTAL: | 108 |
| 3227273 | MACQUARIE BK HOSTON REP OFF | HOUSTON | 2523530 | MACQUARIE BK | 60089 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| **TOTAL  RPTRS THIS STATE -   27** | | | | | | | **STATE TOTAL:** | **7,637** |
| **TOTAL  RPTRS THIS DIST -    27** | | | | | | | **DIST TOTAL:** | **7,637** |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
### BY FEDERAL RESERVE DISTRICT
### AS OF 09/30/2005

PART 3,  PAGE  34

**F. R. BANK OF SAN FRANCISCO**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|------------------------------|-----------------|
| **4** | **ARIZONA** | | | | | | | |
| 528568 | HARRIS BK NA | SCOTTSDALE | 1231333 | BANK OF MONTREAL | 29998 | 03 | I F | 1,037 |
| | | | | | | | COUNTRY TOTAL: | 1,037 |
| **TOTAL  RPTRS THIS STATE -   1** | | | | | | | STATE TOTAL: | 1,037 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  35

F. R. BANK OF SAN FRANCISCO

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|
| **6** | **CALIFORNIA** | | | | | | | | |
| 1982635 | KBC BK NV LA REP OFF | LOS ANGELES | 2701002 | CERA STICHTING VZW | 10251 | 06 | S | | N.A. |
| | | | | | | | COUNTRY TOTAL. | | 0 |
| 804963 | BANK OF THE WEST | SAN FRANCISCO | 1231968 | BNP PARIBAS | 10804 | 03 | H S X | | 43,727 |
| 43164 | BNP PARIBAS LA REP OFF | LOS ANGELES | 1231968 | BNP PARIBAS | 10804 | 06 | S | | N.A. |
| 1010462 | BNP PARIBAS SF BR | SAN FRANCISCO | 1231968 | BNP PARIBAS | 10804 | 02 | H S X | | 4,039 |
| 1982662 | SOCIETE GENERALE SF REP OFF | SAN FRANCISCO | 1242375 | SOCIETE GENERALE | 10804 | 06 | S | | N.A. |
| 1983865 | NATEXIS BANQUE POP LA REP OFF | LOS ANGELES | 3025572 | BANQUE FEDERALE DES BANQUE | 10804 | 06 | S | | N.A. |
| 298469 | CALYON LA BR | LOS ANGELES | 3170258 | SAS RUE LA BOETIE | 10804 | 02 | G S | | 2 |
| | | | | | | | COUNTRY TOTAL: | | 47,768 |
| 675266 | COMMERZBANK LA BR | LOS ANGELES | 1242414 | COMMERZBANK AKTIENGESELLS( | 11002 | 02 | L S | | 3 |
| 670560 | DEUTSCHE BK NAT TC | LOS ANGELES | 1242423 | DEUTSCHE BK AG | 11002 | 03 | F | | N.A. |
| 3161180 | EUROHYPO AG LA REP OFF | LOS ANGELES | 1242423 | DEUTSCHE BK AG | 11002 | 06 | S | | N.A. |
| | | | | | | | COUNTRY TOTAL· | | 3 |
| 2628538 | ALLIED IRISH BK LA REP OFF | LOS ANGELES | 1242601 | ALLIED IRISH BANKS PLC | 11401 | 06 | S | | N.A. |
| 3286645 | DEPFA BK SF REP OFF | SAN FRANCISCO | 3140895 | DEPFA BK PLC | 11401 | 06 | S | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | 0 |
| 304463 | BANCA DI ROMA SPA SF AGY | SAN FRANCISCO | 1491128 | CAPITALIA SPA | 11509 | 01 | G S X | | 46 |
| | | | | | | | COUNTRY TOTAL: | | 46 |
| 877369 | RABOBANK NA | EL CENTRO | 1242928 | RABOBANK NEDERLAND | 12106 | 03 | F | | 3,021 |
| 1984956 | RABOBANK NEDERLAND SF REP OFF | SAN FRANCISCO | 1242928 | RABOBANK NEDERLAND | 12106 | 06 | S | | N.A. |
| 242266 | ABN AMRO BK NV SF REP OFF | SAN FRANCISCO | 1718227 | ABN AMRO HOLD NV | 12106 | 06 | S | | N.A. |
| 3034828 | CHICAGO DEFERRED EXCH CORP CA | SAN DIEGO | 1718227 | ABN AMRO HOLD NV | 12106 | 03 | S | | N.A. |
| | | | | | | | COUNTRY TOTAL: | | 3,021 |
| 423065 | BBVA BANCOMER USA | MORENO VALLEY | 1391237 | BANCO BILBAO VIZCAYA ARGENT/ | 12505 | 03 | I S | | 100 |
| | | | | | | | COUNTRY TOTAL: | | 100 |
| 117663 | UBS AG LA BR | LOS ANGELES | 1243206 | UBS AG | 12688 | 02 | G L F X | | 0 |

**F. R. BANK OF SAN FRANCISCO**

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6** | **CALIFORNIA** | | | | | | | | | | | | | | | | |
| 3351413 | UBS AG LA REP OFF | LOS ANGELES | 1243206 | UBS AG | 12688 | 06 | | | | | F | | | | | N.A. |
| 747060 | UBS AG SF BR | SAN FRANCISCO | 1243206 | UBS AG | 12688 | 02 | | | | | F | | | | X | 2 |
| | | | | | | | | | | | COUNTRY TOTAL: | | | | | 2 |
| 736363 | BARCLAYS BK PLC SF REP OFF | SAN FRANCISCO | 1231418 | BARCLAYS PLC | 13153 | 06 | | | | | | S | | | | N.A. |
| 1444021 | BARCLAYS GLOBAL INV NA | SAN FRANCISCO | 1231418 | BARCLAYS PLC | 13153 | 03 | | | | | F | | | | | N.A. |
| 1009167 | STANDARD CHARTERED BK LA BR | PASADENA | 1238444 | STANDARD CHARTERED PLC | 13153 | 02 | | | L | | | S | | | | 8 |
| | | | | | | | | | | | COUNTRY TOTAL: | | | | | 8 |
| 3354571 | ROYAL BK SCOTLAND LA REP OFF | LOS ANGELES | 1245796 | ROYAL BK OF SCOTLAND GROUP | 13382 | 06 | | | | | | S | | | | N.A. |
| 3111309 | ROYAL BK SCOTLAND SF REP OFF | SAN FRANCISCO | 1245796 | ROYAL BK OF SCOTLAND GROUP | 13382 | 06 | | | | | | S | | | | N.A. |
| 1982550 | BANK OF SCOTLAND LA REP OFF | LOS ANGELES | 3043437 | HBOS PLC | 13382 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | COUNTRY TOTAL: | | | | | 0 |
| 297967 | CANADIAN IMPERIAL BK LA AGY | LOS ANGELES | 1231342 | CANADIAN IMPERIAL BK OF CMRC | 29998 | 01 | | | | | | S | | | | 1 |
| 3326466 | ROYAL BK OF CANADA SF REP OFF | SAN FRANCISCO | 1232497 | ROYAL BK OF CANADA | 29998 | 06 | | | | | | S | | | | N.A. |
| 734266 | BANK OF NOVA SCOTIA SF AGY | SAN FRANCISCO | 1238967 | BANK OF NOVA SCOTIA | 29998 | 01 | G | | | | | S | | | | 716 |
| | | | | | | | | | | | COUNTRY TOTAL: | | | | | 717 |
| 1915820 | BANCO AGRICOLA HUNTINGTON AGY | HUNTINGTON PARK | 1142662 | BANCO AGRI | 31089 | 01 | | | | | | S | | | | 2 |
| 104869 | BANCO AGRICOLA LA AGY | LOS ANGELES | 1142662 | BANCO AGRI | 31089 | 01 | | | | | | S | | | | 7 |
| 57563 | BANCO AGRICOLA SF AGY | SAN FRANCISCO | 1142662 | BANCO AGRI | 31089 | 01 | | | | | | S | | | | 2 |
| | | | | | | | | | | | COUNTRY TOTAL: | | | | | 11 |
| 3330593 | NACIONAL FINANCIERA LA REP OFF | LOS ANGELES | 1517671 | NACIONAL FINANCIERA SNC | 31704 | 06 | | | | | | S | | | | N.A. |
| | | | | | | | | | | | COUNTRY TOTAL: | | | | | 0 |
| 1218361 | BANK OF CHINA LA BR | LOS ANGELES | 1243662 | BANK OF CHINA | 41408 | 02 | | | L | | F | | | | X | 62 |
| 245267 | NANYANG CMRL BK SF BR | SAN FRANCISCO | 1243662 | BANK OF CHINA | 41408 | 02 | | | L | | F | | | | | 99 |
| 806864 | CITIC KA WAH BK LA BR | ALHAMBRA | 2148362 | CHINA INTL TR & INV CORP | 41408 | 02 | | | L | | F | | | | | 47 |
| | | | | | | | | | | | COUNTRY TOTAL· | | | | | 208 |
| 1858990 | BANK OF EAST ASIA LA BR | ALHAMBRA | 1244221 | BANK OF EAST ASIA | 42005 | 02 | | | L | | F | | | | | 302 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

F. R. BANK OF SAN FRANCISCO

CALL REPORT DATA
AS OF September 30, 2005
(MILLIONS OF DOLLARS)

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I FS A B X | | | | | | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6** | **CALIFORNIA** | | | | | | | | | | | | | | | |
| 1017265 | LIU CHONG HING BK SF BR | SAN FRANCISCO | 2513830 | LIUS HOLD | 42005 | 02 | H | | | | S | | | | | 94 |
| 571564 | WING LUNG BK LA BR | LOS ANGELES | 3287642 | WU JIEH YEE CO | 42005 | 02 | | | L | | F | | | | | 108 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 504 |
| 731667 | BANK OF INDIA SF AGY | SAN FRANCISCO | 1242553 | BANK OF INDIA | 42102 | 01 | G | | | | S | | | | | 104 |
| 779968 | STATE BK OF INDIA CA | LOS ANGELES | 1242562 | STATE BK OF INDIA | 42102 | 03 | | | | I | S | | | | | 192 |
| 116068 | STATE BK OF INDIA LA AGY | LOS ANGELES | 1242562 | STATE BK OF INDIA | 42102 | 01 | G | | | | S | | | | | 261 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 557 |
| 887461 | UNITED MIZRAHI BK LA BR | LOS ANGELES | 1239610 | UNITED MIZRAHI BK | 42501 | 02 | H | | | I | S | | | X | | 143 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 143 |
| 449560 | SHIZUOKA BK LA BR | LOS ANGELES | 1142514 | SHIZUOKA BK | 42609 | 02 | H | | | | S | | | X | | 683 |
| 1191633 | UFJ BK LA BR | LOS ANGELES | 2949886 | UFJ HOLD | 42609 | 02 | H | | | | S | | | | | 435 |
| 744461 | UFJ BK SF BR | SAN FRANCISCO | 2949886 | UFJ HOLD | 42609 | 02 | H | | | | S | | | X | | 0 |
| 733764 | BANK TOKYO-MITSUB SF BR | SAN FRANCISCO | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | H | | | | S | | | X | | 116 |
| 112967 | BANK TOKYO-MITSUBISHI LA BR | LOS ANGELES | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | H | | | | S | | | X | | 809 |
| 1163162 | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | 02 | H | | | | S | | | X | | 2 |
| 875365 | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | 3133262 | SUMITOMO MITSUI FNCL GROUP | 42609 | 02 | H | | | | S | | | X | | 0 |
| 109565 | MIZUHO CORPORATE BK LA AGY | LOS ANGELES | 3185355 | MIZUHO FNCL GROUP | 42609 | 01 | | | | | S | | | X | | 2,639 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 4,684 |
| 44769 | WOORI BK LA AGY | LOS ANGELES | 3179514 | WOORI FNC HOLD CO | 43001 | 01 | | | | | S | | | X | | 121 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 121 |
| 248969 | OCEANIC BK | SAN FRANCISCO | 1241396 | ALLIED BKG CORP | 44806 | 03 | H | | | I | S | | | X | | 155 |
| 746568 | PHILIPPINE NB LA BR | LOS ANGELES | 1243000 | PHILIPPINE NB | 44806 | 02 | H | | | | S | | | X | | 15 |
| | | | | | | | COUNTRY TOTAL: | | | | | | | | | 170 |
| 1418107 | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | 1242526 | OVERSEA-CHINESE BKG CORP | 46019 | 01 | | | | | S | | | | | 87 |
| 181664 | UNITED OVERSEAS BK LA AGY | LOS ANGELES | 1243055 | UNITED OVERSEAS BK | 46019 | 01 | | | | | S | | | | | 500 |
| 176165 | DBS BK LA AGY | LOS ANGELES | 3187078 | DBS GRP HOLD | 46019 | 01 | | | | | S | | | X | | 748 |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  38

F. R. BANK OF SAN FRANCISCO

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | | | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|---|---|
| **6** | **CALIFORNIA** | | | | | | | | | |
| | | | | | | | COUNTRY TOTAL: | | | 1,335 |
| 1488771 | CHANG HWA CMRL BK LA BR | LOS ANGELES | 1415843 | CHANG HWA CMRL BK | 46302 | 02 | L | S | X | 441 |
| 2045809 | BANK OF TAIWAN LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | 02 | H | S | | 593 |
| 1437014 | HUA NAN CMRL BK LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | 02 | H | S | X | 558 |
| 2066121 | TAIWAN BUS BK LA BR | LOS ANGELES | 1492808 | BANK OF TAIWAN | 46302 | 02 | H | S | X | 196 |
| 2361077 | FARMERS BK OF CHINA LA BR | LOS ANGELES | 1860322 | FARMERS BK OF CHINA | 46302 | 02 | L | S | | 188 |
| 2614009 | LAND BK OF TAIWAN LA BR | LOS ANGELES | 2343699 | LAND BK OF TAIWAN | 46302 | 02 | H | S | | 314 |
| 2826062 | BANK SINOPAC LA BR | LOS ANGELES | 3074271 | SINOPAC FHC | 46302 | 02 | H | S | | 372 |
| 1438963 | FIRST CMRL BK LA BR | LOS ANGELES | 3086210 | FIRST FHC | 46302 | 02 | H | S | X | 732 |
| 1395374 | CHIAO TUNG BK SILICON VALLE BR | SAN JOSE | 3099434 | MEGA FHC | 46302 | 02 | H | S | X | 254 |
| 683663 | INTERNATIONAL CMRL BK CH LA BR | LOS ANGELES | 3099434 | MEGA FHC | 46302 | 02 | L F | | X | 339 |
| 2012735 | TAIPEI FUBON CMRL BK CO LA BR | LOS ANGELES | 3158621 | FUBON FNCL HC | 46302 | 02 | | S | | 210 |
| 2929851 | E SUN CMRL BK LA BR | CITY OF INDUSTRY | 3162020 | E SUN FHC | 46302 | 02 | H | S | | 240 |
| 2012995 | CATHAY UNITED BK LA AGY | LOS ANGELES | 3165254 | WAN BAO DEV CO | 46302 | 01 | | S | X | 253 |
| | | | | | | | COUNTRY TOTAL: | | | 4,690 |
| 55466 | KASIKORNBANK PUBLIC CO LA AGY | LOS ANGELES | 1243297 | KASIKORNBANK PUBLIC CO | 46418 | 01 | | S | X | 27 |
| 1861945 | KRUNG THAI BK LA AGY | LOS ANGELES | 1243765 | KRUNG THAI BK PUBLIC CO | 46418 | 01 | | S | X | 26 |
| | | | | | | | COUNTRY TOTAL: | | | 53 |
| 1869352 | SHANGHAI CMRL BK LA BR | ALHAMBRA | 2151401 | SHANCOM RECONSTRUCTION | 53201 | 02 | H | S | | 150 |
| 748665 | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | 2151401 | SHANCOM RECONSTRUCTION | 53201 | 02 | H | S | | 276 |
| | | | | | | | COUNTRY TOTAL: | | | 426 |
| 3363751 | MACQUARIE BK IRVINE REP OFF | IRVINE | 2523530 | MACQUARIE BK | 60089 | 06 | | S | | N.A. |
| 3363742 | MACQUARIE BK LA REP OFF | LOS ANGELES | 2523530 | MACQUARIE BK | 60089 | 06 | | S | | N.A. |
| | | | | | | | COUNTRY TOTAL. | | | 0 |
| **TOTAL  RPTRS THIS STATE -   77** | | | | | | | **STATE TOTAL:** | | | **64,567** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3, PAGE 39

F. R. BANK OF SAN FRANCISCO

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|-------------|-------------|--------------|-------------|------------------------------|-----------------|
| **15** | **HAWAII** | | | | | | | |
| 980661 | FIRST HAWAIIAN BK | HONOLULU | 1231968 | BNP PARIBAS | 10804 | 03 | S        X | 10,733 |
| | | | | | | | COUNTRY TOTAL: | 10,733 |
| 544867 | PHILIPPINE NB HONOLULU AGY | HONOLULU | 1243000 | PHILIPPINE NB | 44806 | 01 | G     S | 1 |
| | | | | | | | COUNTRY TOTAL: | 1 |
| **TOTAL RPTRS THIS STATE - 2** | | | | | | | STATE TOTAL: | 10,734 |

# STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
### BY FEDERAL RESERVE DISTRICT
### AS OF 09/30/2005

PART 3,  PAGE  40

**F. R. BANK OF SAN FRANCISCO**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---------|-----------|------|--------------|-------------|--------------|-------------|------------------------------|-----------------|
| **41** | **OREGON** | | | | | | | |
| 370169 | ROYAL BK OF CANADA PORTLAND BR | PORTLAND | 1232497 | ROYAL BK OF CANADA | 29998 | 02 | L      S | 0 |
| 548669 | BANK NOVA SCOTIA PORTLAND BR | PORTLAND | 1238967 | BANK OF NOVA SCOTIA | 29998 | 02 | L      S | 6,902 |
| | | | | | | | COUNTRY TOTAL. | 6,902 |
| 975863 | BANK TOKYO-MITSUB PORTLAND BR | PORTLAND | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | G      S | 0 |
| | | | | | | | COUNTRY TOTAL. | 0 |
| **TOTAL RPTRS THIS STATE - 3** | | | | | | | **STATE TOTAL:** | **6,902** |

## STRUCTURE DATA
## FOR U.S. OFFICES OF FOREIGN BANKS
## BY FEDERAL RESERVE DISTRICT
## AS OF 09/30/2005

PART 3,  PAGE  41

**F. R. BANK OF SAN FRANCISCO**

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **53** | **WASHINGTON** | | | | | | | |
| 557474 | ABN AMRO BK SEATTLE REP OFF | SEATTLE | 1718227 | ABN AMRO HOLD NV | 12106 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL: | 0 |
| 2702625 | BANK OF SCOTLAND SEA REP OFF | SEATTLE | 3043437 | HBOS PLC | 13382 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL· | 0 |
| 520076 | BANK TOKYO-MITSUB SEATTLE BR | SEATTLE | 2961897 | MITSUBISHI TOKYO FNCL GRP | 42609 | 02 | G  L     S     X | 402 |
| | | | | | | | COUNTRY TOTAL: | 402 |
| 1861909 | FARMERS BK CHINA SEATTLE BR | SEATTLE | 1860322 | FARMERS BK OF CHINA | 46302 | 02 | L   F      X | 140 |
| | | | | | | | COUNTRY TOTAL: | 140 |
| 3363760 | MACQUARIE BK SEATTLE REP OFF | SEATTLE | 2523530 | MACQUARIE BK | 60089 | 06 | S | N.A. |
| | | | | | | | COUNTRY TOTAL. | 0 |
| **TOTAL  RPTRS THIS STATE -   5** | | | | | | | **STATE TOTAL:** | **542** |
| **TOTAL  RPTRS THIS DIST -    88** | | | | | | | **DIST TOTAL:** | **83,782** |

**STRUCTURE DATA**
**FOR U.S. OFFICES OF FOREIGN BANKS**
**BY FEDERAL RESERVE DISTRICT**
**AS OF 09/30/2005**

PART 3,  PAGE  42

**CALL REPORT DATA**
**AS OF September 30, 2005**
**(MILLIONS OF DOLLARS)**

| BANK ID | BANK NAME | CITY | FAMILY CODE* | FAMILY NAME | COUNTRY CODE | INST CODE** | CODES: *** G H L I F S A B X | DOMESTIC ASSETS |
|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL  RPTRS -** | **446** | | | | | | **GRAND TOTAL:** | **1,807,372** |

\* FAMILY CODE REFLECTS DEFINITION OF FAMILY FOR
  CALL REPORT PURPOSES

\*\* INSTITUTION CODES:
    01 - U.S AGENCIES OF FOREIGN BANKS
    02 - U.S BRANCHES OF FOREIGN BANKS
    03 - U.S. COMMERCIAL BANKS GREATER THAN 25% OWNED BY FOREIGN BANKS
    04 - N.Y. STATE INVESTMENT COMPANIES MAJORITY OWNED BY FOREIGN BANKS
    05 - U.S. OFFICES OF BANKING EDGE OR AGREEMENT CORPORATIONS MAJORITY OWNED BY FOREIGN BANKS
    06 - U.S REPRESENTATIVE OFFICES OF FOREIGN BANKS

\*\* DEFINITION OF CODES:

  G - OFFICE IS GRANDFATHERED UNDER IBA
  H - CITY IS IN HOME STATE OF FOREIGN BANK
  L - LIMITED BRANCH
  I - INSURED BY FDIC
  F - FEDERAL LICENSE OR NATIONAL CHARTER
  S - STATE LICENSE OR CHARTER
  A - BRANCH CONSIDERED AGENCY UNDER STATE LAW
  B - BRANCH OF A BANKING EDGE
  X - ENTITY HAS ESTABLISHED AN IBF