Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1 | 5/12/1990 | Goalkeeper case number 4124 | Baugh Ex. 4; NW162188-NW162193 | |
| PX2 | 9/30/1994 | Interpal's account opening documents signed by Abdel Rahman Daya and Essam Mustafa Yusuf at NatWest's Finsbury Park Branch. | NW014511-NW014513 | |
| PX3 | 10/6/1994 | Account statement reflecting transfer of money into an Interpal account. | NW013837 | |
| PX4 | 1/26/1995 | Newspaper article entitled, "Give me the Children", from the Jerusalem Report. | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX5 | 2/6/1995-2/27/1995 | Account statement reflecting transfer of money into an Interpal account (NW013869). | NW013867-NW013890 | |
| PX6 | 6/14/1995 | Action Sheet on Money Laundering | Wickens Ex. 16; NW001082 - NW001099 | |
| PX7 | 6/30/1995 | Newswire, Agence France Presse, re: PLO police raid of Hamas Charity Office. | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX8 | Sep-95 | NatWest Fraud Office Gazette No. 62 - Changes to Fraud Office Structure and Reporting Lines. | NW001960 | |
| PX9 | 1996 | 1996 Charity Commission Report re: Interpal. | Baugh Ex. 10; W_S081305-W_S 081329 | |
| PX10 | 1/11/1996 | Customer Event notes spanning February  to December 1996 | Sheftali Ex. 12; NW016495-500 | |
| PX11 | 1/11/1996 | Customer event log re: NatWest branch manager, Luigi John Wiechula, meeting with Jihad Qundil. | NW016499 | |
| PX12 | 2/5/1996 | Memo to Fraud Intelligence Team re: due diligence at account opening stage. | NW000328 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX13 | 3/1/1996 | Article from the Times of London re: Israel's accusation that the British Government allowed $10 million a year to be transferred to Hamas | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX14 | 3/6/1996 | Article from the Times of London entitled, "MI5 study charity cash links to Hamas". | W_S 157762 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX15 | 3/7/1996 | Customer event note for March 7, 1996 | Sheftali Ex. 11; NW014516 | |
| PX16 | 3/8/1996 | Article from the Jerusalem Post entitled, "Deputy mayor held for aiding terrorists' families". | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX17 | 3/9/1996 | Article from the Times of London entitled, "Charity's funds are frozen over alleged Hamas link" | W_S 157765 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX18 | 3/9/1996 | Article from The Guardian entitled, "Palestinian Charity Funds Frozen Over Hamas Link". | W_S 157766 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX19 | 3/11/1996 | Article from Independent entitled, "Howard owns up to the need for new prisons". | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX20 | 3/13/1996 | Article in the Financial Times entitled "Palestinian Charity in UK Under Attack." | Baugh Ex. 9 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX21 | 3/15/1996 | Article from New York Time entitled, "Roots of Terror: A special report.; Alms and Arms: Tactics in a Holy War". | W_S 157773-W_S 157779 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX22 | 5/2/1996 | Letter from Gerald Matthews to Interpal's secretary re: charging terms of the account. | Matthews Ex. 1; NW053353-NW053354 | |
| PX23 | 7/10/1996 | Memo from  Ian Wickens to All Intelligence & Prevention Team Members re: Learning and Development | Wickens Ex. 31; NW000331 - NW000334 | |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX24 | 10/9/1996 | Letter from Jihad Qundil to Gerald Matthews re: certain charges applied to Interpal's account. | Matthews Ex. 2; NW053351 | |
| PX25 | 10/24/1996 | Closing of Interpal account 0004133307. | NW008890 | |
| PX26 | 10/28/1996 | Letter from Simon Suter to Interpal re: refunds of account charges for account number 95142940 | NW053357-NW053358 | |
| PX27 | Dec-96 | Excerpts from the "Fraud and Money Laundering Quick Reference Guide, Section 22." | Wickens Ex. 3; NW001118 - NW001337 | |
| PX28 | 1/24/1997-5/16/1997 | Goalkeeper case number 470170 | NW162198-NW162201 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter. |
| PX29 | 8/7/1997 | Article from The Guardian entitled, "Close Trust, Israel Pleads; Britain is being asked to clamp down on Palestinian fundraisers". | W_S 157786-W_S 157787 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX30 | 8/17/1997 | Article from Sunday Telegraph entitled, "Suicide Bombers Link to London". | W_S 157788 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX31 | 9/12/1997 | Goalkeeper case number 494899 | NW162194-NW162197 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter. |
| PX32 | | INTENTIONALLY OMITTED | | |
| PX33 | 12/1/1997 | Part of the "Focus on Fraud" manual, "Focusing on Money Laundering." | Wickens Ex. 32; NW001041 - NW001044 | |
| PX34 | 3/10/1998 | Non-Financial Information report on Interpal's activities and management. | NW052801-NW052802 | |
| PX35 | 3/11/1998 | Appraisal form completed by and signed by Gerald Matthews relating to Interpal's new letter of credit. | Matthews Ex. 4; NW052806-NW052811 | |
| PX36 | 3/17/1998 | Approval form from the regional authority approving the appraisal form relating to Interpal's letter of credit. | Matthews Ex. 5; NW052805 | |
| PX37 | 3/18/1998 | Letter from Gerald Matthews to Jihad Qundil re: new letter of credit and waiver of customary bank fees, and meeting re: among other things, funds activities. | Matthews Ex. 3; NW068887 | |
| PX38 | 9/16/1998 | Letter from Jihad Qundil to Gerald Matthews attaching a copy of Interpal's "Clubs, Societies, and Associations" mandate. | Matthews Ex. 7; NW068921 | |
| PX39 | 9/16/1998 | "Clubs, Societies, and Associations" form submitted by Interpal to Gerald Matthews authorizing various signatories, including Ibrahim Brian Hewitt, Mahfuzh Safife, Jihad Qundil and Essam Mustafa. | Matthews Ex. 8; NW068918-NW068919 | |
| PX40 | 3/16/1999 | Credit Assessment of Interpal completed by and signed by Gerald Matthews re: new letter for credit. | Matthews Ex. 9; NW068288-NW068289 | |
| PX41 | 3/22/1999 | Appraisal Form re: Interpal written by Gerald Matthews. | NW068299 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX42 | 3/23/1999 | Notice from the Regional Authority to Gerald Matthews re: approval of Interpal's new line of credit. | Matthews Ex. 10; NW052813 | |
| PX43 | 6/24/1999 | List of Interpal's Board of Trustees as of June 1999. | Hoseason Ex. 12; NW013279 | |
| PX44 | 6/24/1999 | Letter from Jihad Qundil to David Mudge re: Interpal Trustees | NW053195-NW053196 | |
| PX45 | 11/26/1999 | Letter from Chris Cook to Belinda Lane re: appointment of Lane as business manager at Islington Business Center. | NW052228 | |
| PX46 | 2000 | Procedural manual for Goalkeeper II, in place from 2000-04 | Wickens Ex. 25; NW000233 - NW000261 | |
| PX47 | 2000 | Transaction reference number 00231080 | NW008973; Israel Decl. Ex. 44 | |
| PX48 | 1/20/2000 | Letter from Belinda Lane to Jahid Qundil at Interpal re: Interpal's business operations. | Lane Ex. 1; NW013431 | |
| PX49 | 1/24/2000 | Credit Assessment for Palestinian & Lebanon Relief Fund-Interpal. | Lane Ex. 2; NW013316-NW013317 | |
| PX50 | 2/15/2000 | Bank Form granting Interpal direct risk facilities signed by John MacKenzie (sanctioning manager) from Martyn Dunn to Belinda Lane. | NW052812 | |
| PX51 | 4/12/2000 | Transaction reference for a 4/12/00 transfer of $66,000 from Interpal to the Holy Land Foundation. | Hoseason Ex. 14; NW012772 | |
| PX52 | 5/11/2000 | Letter from Jihad Qundil to Belinda Lane re: new Sub-Account for Interpal. | NW013441 | |
| PX53 | 11/23/2000 | Letter from Jihad Qundil to Belinda Lane re: complaint relating to Zahir Birawi's visit to the Leeds City branch. | NW053121 | |
| PX54 | 11/27/2000 | Customer event log re: complaint by Jihad Qundil. | NW053120 | |
| PX55 | 1/6/2001 | Credit authorization by Belinda Lane for Interpal. | NW052906-NW052907 | |
| PX56 | 1/15/2001 | Letter from Jihad Qundil to Belinda Lane requesting letter of credit document and Euro Currency Sub-Account. | NW013438 | |
| PX57 | 1/15/2001 | Transaction reference number 11500601 | NW012764; Israel Decl. Ex. 45 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX58 | 1/24/2001 | Letter from Jihad Qundil to Belinda Lane re: letter of credit documents relating to waiver of fees. | NW013120 | |
| PX59 | 1/24/2001 | Letter from Jihad Qundil to Gerry Rochell re: letter of credit relating to payment to "Prepared Foods Processing Ltd.". | NW013716-NW013732 | |
| PX60 | 1/31/2001 | Internal Memo from Tracy Hillier to Foreign Department re: Interpal account number 95142940/600822. | NW052904 | |
| PX61 | 2/5/2001 | Fax from Emma Reid to Commercial Foreign re: transfer of $129,990.50 (Dollars) for Interpal from account number 1400004156838 to account number 1400008480117. | NW013419 | |
| PX62 | 3/9/2001 | Internal memo  from Emma Reid to Sandra re: removal of stop for account number 14000004156838 and placement of stop for account number 1400008480117 authorized by Belinda Lane relating to Interpal . | NW052839-NW052840 | |
| PX63 | 3/26/2001 | Letter from Jihad Qundil to Belinda Lane re: authorization of Ms. Adlin Adnan. | NW013276 | |
| PX64 | 3/27/2001 | Letter from Adlin Adnan to Belinda Lane re: transfer of money from Interpal main account to Interpal administration account. | NW013277 | |
| PX65 | 3/29/2001 | Report re: Islamic Relief | NW099565-NW099566 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX66 | | INTENTIONALLY OMITTED | | |
| PX67 | 3/30/2001 | Intelligence Team Guidelines, Money Laundering – Non-Disclosures | Wickens Ex. 34; NW000335 - NW000336 | |
| PX68 | 3/30/2001 | Letter from WestPacTrust to NatWest re: Interpal and Prepared Foods Processing Ltd. | NW013733-NW013735 | |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX69 | 4/26/2001 | Fax re: business currency account application form for Interpal. | NW052909 | |
| PX70 | 4/27/2001 | Payment Abroad Screen Prints re: payment abroad response relating to request of payment to be sent abroad from Interpal to Al-Salah Charitable Association in the amount of £70.493.00 to be divided as noted between Interpal Ophas and WAMY – Sharqia Orphas. | Lane Ex. 22; NW009833-NW009835 | |
| PX71 | 4/27/2001 | Letter from Jihad Qundil to Commercial Foreign Department of NatWest re: urgent transfer to Islamic Charity Sociey - Beit Awla, Islamic Charity Society - Hebron (ICSH), and Islamic Charity Society - Hebron (ICSH). | NW052870-NW052873 | |
| PX72 | | INTENTIONALLY OMITTED | | |
| PX73 | 5/2/2001 | Letter from Jihad Qundil and Ibrahim Hewitt of Interpal to Belinda Lane re: Interpal's urgent transfers abroad. | NW013380 | |
| PX74 | 5/4/2001 | Fax from Nigel May to Belinda Lane re: Interpal transfers abroad. | NW052868-NW052873 | |
| PX75 | 6/20/2001 | Letter from Jihad Qundil and Ibrahim Hewitt of Interpal to Belinda Lane re: Interpal's request to open a new US Dollar Sub-Account under the name I'tilafu al-Khayr (Union for Good) to facilitate its latest international fundraising campaign. | Lane Ex. 15; NW013415 | |
| PX76 | 6/22/2001 | Confirmation of a 6/22/01 Swift transfer of $100,000 from Interpal to WAMY in Gaza. | Hoseason Ex. 13; NW009755 - NW009757 | |
| PX77 | 8/15/2001 | Letter from M. Yunus & Co. to NatWest re: Interpal | NW052739-NW052742 | |
| PX78 | 8/15/2001 | Letter from Jihad Qundil to Belinda Lane re: auditor's information request. | NW013418 | |
| PX79 | 9/24/2001 | South African National Intelligence Agency - Hamas. | Israel Decl. Ex. 11; stipulated as to authenticity on Aug. 25, 2010 | FRE 105, 802, 901, 902. This exhibit is admissible for non-hearsay purposes, but it is not authenticated (nor is it self-authenticating) as a report of the "South African National Intelligence Agency," and it is not admissible for the truth of its contents; see also NatWest MIL Summary #D1 (Cryptome Report). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX80 | 9/27/2001-2/7/2002 | Goalkeeper case number 617044 | Hartley Ex. 15; NW052056-NW052066 | |
| PX81 | 9/27/2001 | Letter from Mike Hoseason of The Royal Bank of Scotland Group Investigations & Fraud to the National Criminal Intelligence Service re: Palestinians Relief & Development Fund - Interpal's link to Hamas. | Cole Ex. 5; NW212124 | |
| PX82 | 10/11/2001 | European Commission Record re: Commission Regulation (EC) # 1996/2001 including Al Wafa. | | |
| PX83 | 10/25/2001 | Email from Fleur Baugh to Sonia Gayle re: Bin Laden connections. | Gayle Ex. 8; NW214836-47 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter.  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX84 | 11/9/2001 | Memo from Sonia Gayle re: Suspected Terrorists and Terrorism Financing | Gayle Ex. 5; NW083863-75 | |
| PX85 | 11/12/2001 | Lisa Moore inserts the summary and assessment in Goalkeeper case number 647006 | NW156436-NW156449 | |
| PX86 | 11/23/2001 | Corporate Banking Money Laundering Policy | Wickens Ex. 29; NW000285 - NW000293 | |
| PX87 | 11/22/2001 | Memo from David Swanney, Royal Bank of Scotland Director of Compliance, attaching Sanctions and Terrorism Financing Draft Search Procedures | Gayle Ex. 4; NW016216-NW016228 | |
| PX88 | 12/3/2001 | Alphabetical listing of Specially Designated Nationals and Blocked Persons (Excerpt). | NW084649-NW084859; Israel Decl. Ex. 11 | |

*Weiss v. National Westminster Bank, Plc* / *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX89 | 12/5/2001 | Al-Aqsa Islamic Bank rated RED entered in Goalkeeper case number 1198208 | NW194098-NW194101 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter. |
| PX90 | 12/6/2001 | Documents reflecting urgent wire transfer payments from Interpal's NatWest accounts on 12/6/01, made to various organizations in the Palestinian Territories. | Hoseason Ex. 16; NW052874 - NW052886 | |
| PX91 | 12/12/2001 | Goalkeep case number 650184 | Wickens Ex. 26; NW051984-NW051987 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter. |
| PX92 | 12/17/2001 | Memo from Charlie Middleton to master circulation list | Sludden Ex. 6; NW085768-75 | |
| PX93 | 2002 | Group Financial Crime Procedures Manual | Wickens Ex. 30; NW000149 - NW000232 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX94 | 1/17/2002 | Emails between Martin Wiltshear and Belinda Lane re: money laundering suspicion report relating to Palestine Lebanon & Relief Fund. | Lane Ex. 19; NW012954 | |
| PX95 | 11/19/2001-2/5/2002 | Goalkeeper case number 647655 | Hoseason Ex. 8; NW052067 - NW052073 | |
| PX96 | 2/5/2002 | Letter from Jihad Qundil to Belinda Lane re: waiver of fees for account number 95142975. | NW013378 | |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX97 | 2/11/2002 | Letter from NatWest to the Charity Commission re: Islamic Relief -Charity Number 328158. | NW099568-NW099571 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX98 | 2/12/2002 | Letter from Paul Furley to Belinda Lane re: appointment of Lane as manager in commercial banking with RBS. | NW052218-NW052227 | |
| PX99 | 3/4/2002 | Letter from Jihad Qundil to Belinda Lane re: waiver of fees for account number 95142975. | NW013376 | |
| PX100 | 3/19/2002 | List of signatories on account. | NW008306 | |
| PX101 | | INTENTIONALLY OMITTED | | |
| PX102 | 3/20/2002 | Synopsis of Customer Meeting with Interpal | Woodley Ex. 6; NW053385-86 | FRE 105, 802.  While portions of this exhibit are admissible, the embedded hearsay is not admissible for the truth of its contents. |
| PX103 | 3/29/2002 | Form filled out by Belinda Lane re: corporate and commercial banking account review checklist relating to Interpal. | NW068916 | |
| PX104 | 3/29/2002 | Form re: Interpal entitled "Know Your Customer Information Schedule". | NW068917 | |
| PX105 | 4/2/2002 | Letter from Lane to Qundil | Woodley Ex. 1; NW052743 | |
| PX106 | 4/8/2002 | Letter from Jihad Qundil to Belinda Lane re: meeting follow up. | NW013413 | |
| PX107 | 4/15/2002 | Know Your Customer, KYC Review of Existing Customers Guidance Manual for Core Corporate Bank | Wickens Ex. 28; NW000294 - NW000327 | |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX108 | 4/24/2002 | FATF/GAFI, Guidance for Financial Institutes in Detecting Terrorist Financing. | Israel Decl. Ex. 167 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because FATF guidance was not binding on UK banks during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #D10 (FATF Recommendations). |
| PX109 | 4/26/2002 | Transmission note from Belinda Lane re: Interpal. | Lane 4; NW013197 | |
| PX110 | 5/27/2002 | European Commission Record re: Commission Regulation (EC) # 1996/2001 including Al Wafa. | | |
| PX111 | 5/28/2002 and 7/2002 | Policy of the Royal Bank of Scotland Grp PLC on Sanctions and Terrorist Financing and Sanctions and Terrorist Financing section of Grp Compliance Manual | Gayle Ex. 1; NW000082-111 | |
| PX112 | 5/31/2002 | Email from Gayle w/attached memos from Dale Turza of Clifford Chance re: Sanctions | Gayle Ex. 11; NW214816-25 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject metter; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX113 | 6/6/2002 | Transfer of money from Hameed Thabit Sadoon to Interpal for $180,939. | NW012800-NW012801 | |
| PX114 | | INTENTIONALLY OMITTED | | |
| PX115 | 6/17/2002-9/17/2003 | Goalkeeper case number 666814 | Hartley Ex. 8; NW008381-NW008398 | |
| PX116 | Jul-02 | Group Compliance Manual - Other Legislative and Regulatory Requirements - Sanctions and Terrorist Financing. | Lane Ex. 20; NW000084-NW000111 | |

*Weiss v. National Westminster Bank, Plc*  |  *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX117 | 7/9/2002 | Memo from Charlotte McComas to Belinda Lane re: money laundering suspicion relating to Interpal account. | Lane Ex. 5; NW013333 | |
| PX118 | 7/15/2002 | Internal memo from Belinda Lane to Charlotte McComas, Group Investigations & Fraud, re: Palestinian Relief & Development Fund – Interpal – Group Fraud Ref: 666814. | Lane Ex. 6; NW013332 | |
| PX119 | 7/16/2002-7/15/2003 | Goalkeeper case number 670356 | NW052011-NW052015 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX120 | 7/17/2002 | Letter from Jihad Qundil to Belinda Lane re: funds returned by NatWest to transferor from abroad. | NW013406 | |
| PX121 | 7/25/2002 | Fax from Terry Woodley to CST (Enfield) re: Interpal account number 95142940600822. | NW013404-NW013412 | |
| PX122 | 8/1/2002 | Letter from Charlotte McComas, Fraud Officer, Group Investigations & Fraud unit of The Royal Bank Scotland Group, to Belinda Lane requesting for information re: large inland payment in the amount of U.S. $180K relating to Palestinian Relief & Development Fund-Group Fraud Ref. 666814. | Lane Ex. 7; NW013347 | |
| PX123 | 8/5/2002 | Teleconference between Belinda Lanes and Isam Mustafa following request by Charlotte McComas | NW068227 | |

Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX124 | 8/6/2002 | Letter from F. Mustafa, Vice-Chair of the Board of Trustees of Interpal, in response to Belinda Lane's query re: transfer from an aid agency in Yemen called the Islamic Charitable Society for the Support of Al-Aqsa Al-Shareef (the holy Aqsa Mosque) for charitable and humanitarian projects. | Lane Ex. 8; NW013348-NW013355 | |
| PX125 | 8/6/2002 | Faxed bank form requesting three payments for Interpal. | NW068379 | |
| PX126 | 8/6/2002 | Fax from Jihad Qundil to Commercial Foreign Department for an urgent request transfer. | NW052888 | |
| PX127 | | INTENTIONALLY OMITTED | | |
| PX128 | | INTENTIONALLY OMITTED | | |
| PX129 | 8/8/2002 | Letter from Jihad Qundil to NatWest re: three urgent transfer applications. | NW013400 | |
| PX130 | 8/9/2002 | Letter from Belinda Lane to Charlotte McComas, Fraud Officer, Group Investigations & Fraud re: Group Fraud Ref 666814 - Palestinian Relief & Development Fund for inland payment in the amount of U.S. $180K. | Lane Ex. 9; NW013346 | |
| PX131 | 8/9/2002 | Email from KYC to Sonia Gayle re: "names to watch for? Dutch authorities investigate Al-Aqsa. | NW216365 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter. |
| PX132 | 8/9/2002 | Letter from Isam Yusuf to Belinda Lane re: suspected fraudulent checks. | NW013336 | |
| PX133 | 8/9/2002 | Letter from Isam Yusuf to NatWest re: ten urgent transfer applications. | NW010817 | |
| PX134 | 8/13/2002 | Email from Terry Woodley to Belinda Lane attaching list of customers. | NW217350-NW217365 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |

*Weiss v. National Westminster Bank, Plc and Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX135 | 8/14/2002 | Letter from Interpal (Mustafa) to Woodley | Woodley Ex. 2; NW068241 | |
| PX136 | 8/19/2002 | Fax from Woodley to Centralised Unpaids Unit | Woodley Ex. 3; NW013374 | |
| PX137 | 8/20/2002 | Note in Goalkeeper case number 618252 re: Osama Bin Laden's connections list. | NW156403-NW156420 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter; see also NatWest MIL Summary #C3 (Other Terrorist Attacks). |
| PX138 | 8/22/2003 | US Treasury Press Release: "US Designates Five Charities Funding Hamas and Six Senior Hamas Leaders as Terrorist Entities" | Rodger Ex. 7 | FRE 105, 403, 802.  While this exhibit is admissible for non-hearsay purposes, it is inadmissible for the truth of its contents; to the extent plaintiffs seek to introduce this exhibit for the truth of its contents, the minimal, if any, probative value would be substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #A2 (OFAC Designation of Interpal). |
| PX139 | 9/7/2002 | Memo from Charlotte McComas to Belinda Lane advising that a disclosure had been made to NCIS regarding Interpal and reminding Lane that it was an "offence" to notify Interpal of the investigation. | McComas Ex. 2; NW012953 | |

*Weiss v. National Westminster Bank, Plc*  *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX140 | 9/11/2002 | Goalkeeper case number 676322 re: Al-Qaeda-related company appears in NatWest's terror search list. | NW156450-NW156453 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter; see also NatWest MIL Summary #C3 (Other Terrorist Attacks). |
| PX141 | 9/11/2002 | Goalkeeper case number 663643 re: removal Garad Nor from sanctions list by the Bank of England. | NW156285-NW156321 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter. |
| PX142 | 11/21/2002 | Letter from Qundil to Woodley | Woodley Ex. 4 | |
| PX143 | 11/21/2002 | Letter from Jihad Qundil to Terry Woodley re: urgent balance request relating to Interpal account number 140-00-04156838. | NW013356 | |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX144 | 12/12/2002 | Final notice from the Financial Services Authority to RBS. | Israel Decl. Ex. 72 | FRE 401, 402, 403, 404, 408, 410.  This exhibit is not relevant to any claims or defenses, including because it does not concern banking services that NatWest provided to Interpal, and it does not concern NatWest's scienter with respect to Interpal or its beneficiaries; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because the jury will likely conflate the conduct that is the subject of this exhibit with the conduct at issue in these lawsuits, and as a result of which NatWest will need to devote substantial time to explaining the context of this exhibit to the jury; to the extent plaintiffs seek to introduce this exhibit as evidence of wrongful acts to show NatWest's propensity to violate the law, it is inadmissible for such purpose; this exhibit also is inadmissible evidence of a settlement; see also NatWest MIL Summary #D11 (Unrelated RBS/NatWest Settlements). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX145 | 12/17/2002 | Press release re: UK Financial Services Fines RBS 750,000 for money laundering control failings. | | FRE 401, 402, 403, 404, 408, 410, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern banking services that NatWest provided to Interpal, and it does not concern NatWest's state of mind; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because the jury will likely conflate the conduct that is the subject of this exhibit with the conduct at issue in these lawsuits, and as a result NatWest will need to devote substantial time to explaining the context of this exhibit to the jury; to the extent plaintiffs seek to introduce this exhibit as evidence of wrongful acts to show NatWest's propensity to violate the law, it is inadmissible for such purpose; this exhibit also is inadmissible evidence of a settlement; see also NatWest MIL Summary #D11 (Unrelated RBS/NatWest Settlements). |
| PX146 | | INTENTIONALLY OMITTED | | |
| PX147 | Jan-03 | Group Regulatory Handbook Section -- "Sanctions and Terrorist Financing" | Sludden Ex. 7; NW014468-97 | |
| PX148 | 1/8/2003 | Email chain from Margaret Webb to July Aspinall and Nicholas Booth, subj. "UN Sanctions" | Rodger Ex. 1; NW014458-NW014459 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter. |
| PX149 | | INTENTIONALLY OMITTED | | |
| PX150 | 1/27/2003 | Synopsis of Customer Meeting with Interpal | Woodley Ex. 5; NW053384 | |
| PX151 | 2/4/2003 | Email from Woodley to Piggott re marketing to Interpal | Woodley Ex. 11; NW217194 | |

*Weiss v. National Westminster Bank, Plc     Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX152 | 2/4/2003 | Email from Terry Woodley to Rachael Piggott re: Interpal. | NW217173-NW217174 | |
| PX153 | 2/6/2003 | Email from Terry Woodley to Wendy Plummer re: Interpal's request for information re: forward exchange. | NW217152-NW217153 | |
| PX154 | 2/14/2003 | Emails between Adlin Adnan to Terry Woodley re: "Paying-in Books." | NW217180-NW217190 | |
| PX155 | 2/18/2003 | New Commercial Customer Credit Application | Woodley Ex. 13; NW013295-NW013298 | |
| PX156 | 2/18/2003 | Sanctions Summary Sheet for Interpal | Woodley Ex. 14; NW013299 | |
| PX157 | 2/18/2003 | Meeting record with Islamic Relief. | NW099564 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX158 | 2/26/2003 | Email chain among Woodley, Lane and Piggott re meeting with Interpal | Woodley Ex. 12; NW217191 | |
| PX159 | 2/26/2003 | Email from Belinda Lane to Rachael Piggott re: Interpal. | NW217193 | |
| PX160 | 3/7/2003 | Excerpts from Rashumot publications | Israel Decl. Ex. 99 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX161 | 3/25/2003 | Letter from Qundil to Lane re overdraft charges | Woodley Ex. 15; NW013370 | |
| PX162 | 3/25/2003 | Meeting note from electronic banking and cash management solutions | NW013253 | |
| PX163 | 3/25/2003 | Letter from Jihad Qundil to Belinda Lane re: debit interest advice for Interpal administration account. | NW068318 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX164 | 4/1/2003 | Letter from Belinda Lane to Jihad Qundil re: accrued interest in Interpal administration account. | NW052828 | |
| PX165 | April-03 | The Charity Commission for England and Wales 2003 Inquiry Report re: Interpal. | Israel Decl. Ex. 83 | |
| PX166 | 4/3/2003 | IDs re: Shahid Bashir, Amjad Shah, Syed Lakhte Hassanain, Musharaf Hussain and Sahibzada Ghulam Jeelani. | NW090133-NW090151 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX167 | 4/16/2003 | Records of payment from Interpal to Humanitarian Relief Assoc-Beit Al-Maqadis | Woodley Ex. 19; NW010797-98 | |
| PX168 | | INTENTIONALLY OMITTED | | |
| PX169 | | INTENTIONALLY OMITTED | | |
| PX170 | | INTENTIONALLY OMITTED | | |
| PX171 | | INTENTIONALLY OMITTED | | |
| PX172 | | INTENTIONALLY OMITTED | | |
| PX173 | 4/16/2003 | Letter from Jihad Qundil to NatWest re: standard transfer abroad. | NW012505 | |
| PX174 | 4/28/2003 | Records of payments on behalf of Interpal to Sanabil | Woodley Ex. 18; NW12504-09 | |
| PX175 | 4/30/2003 | Letter from Muslim Hands to Chris Bodger re accept checks payable to United for the Needy and Muslim Hands. | NW090132 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX176 | | INTENTIONALLY OMITTED | | |
| PX177 | 5/2/2003-5/7/2003 | Goalkeeper case number 698074 | Hartley Ex. 9; NW008399-NW008411 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX178 | 5/8/2003 | BankLine Case Manager application form signed by Jihad Qundil and Esam Mustafa. | NW068720-NW068724 | |
| PX179 | 5/13/2003 | Letter from Interpal (Qundil) to Lane | Woodley Ex. 26; NW013359-62 | FRE 105, 802.  While portions of this exhibit are admissible, the embedded hearsay is not admissible for the truth of its contents. |
| PX180 | 5/14/2003 | Sanction Summary Sheet prepared by Belinda Lane. | NW068279 | |
| PX181 | 5/15/2003 | Fax from Terry Woodley, assistant manager at NatWest to David  Humphries at IBC attaching a complaint letter from Interpal. | Lane Ex. 12; NW013357 | |
| PX182 | 5/15/2003 | Fax from Woodley to Humphries | Woodley Ex. 25; NW013358 | |
| PX183 | 5/15/2003-5/16/2003 | Email chain among Woodley, Piggot, Dean, and Lane re. price reduction for Interpal | Woodley Ex. 28; NW053171-72 | |
| PX184 | 5/20/2003 | Email from Rachael Piggott to Terry Woodley re: waiver board resolution - Interpal. | NW216736-NW216737 | |
| PX185 | 5/23/2003 | Letter from Jihad Qundil and Ibrahim Brian Hewitt to Belinda Lane re: audit report request. | NW013366-NW013367 | |
| PX186 | 5/27/2003 | Email from Caron Bailey to Belinda Lane re: confirmation of BankLine application. | NW013365 | |
| PX187 | 5/29/2003 | BoE News Release entitled "Terrorist Financing: List of Suspects." | Hoseason Ex. 19 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX188 | 5/29/2003 | Email from PwC Global re: regulatory news briefs - Bank of England orders freeze of Al-Aqsa funds. | NW214932-NW214933 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX189 | 5/29/2003 | Press release from the US Department of Treasury Office of Public Affairs entitled, "Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding to the Hamas Terrorist Organization." | Israel Decl. Ex. 64 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX190 | 5/30/2003 | Goalkeeper case number 700760 | Hartley Ex. 10; NW052031-NW052033 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |

*Weiss v. National Westminster Bank, Plc* | *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX191 | 5/30/2003 | Goalkeeper case number 700799 | Hartley Ex. 11; NW052034-NW052039 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX192 | 5/30/2003 | Goalkeeper case number 1061189 re: risk assessement level for Al-Aqsa Foundation is rated red. | NW194102-NW194105 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX193 | 5/30/2003 | Email from Complinet Money Laundering to Sonia Gayle, Ben Norries and Rebecca Wills re: HM Treasury finally freezes Al-Aqsa's UK assets. | NW214934-NW214935 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX194 | 6/3/2003 | Email from Nell to Trantum and others regarding May 2003 search against suspect entities list | Trantum Ex. 7; NW088194-NW088197 | |
| PX195 | 6/3/2003 | Fax from Couser to Woodley re Interpal complaint | Woodley Ex. 27; NW013368 | |

Weiss v. National Westminster Bank, Plc | Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX196 | 6/4/2003-6/30/2003 | Goalkeeper case number 701141 | Hartley Ex. 12; NW052040-NW052045 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX197 | 6/12/2003 | Email from Adlin Adnan to Terry Woodley re : audit report request. | NW217026 | |
| PX198 | 6/17/2003 | Email from Dedrei Nell to a long list of recipients, subj. "Sanctions & Terrorist Financing: New RBS Group Search Request - GRM SANC/TER 12_06_03," with attachment | Rodger Ex. 3; NW051168 - NW051169 | |
| PX199 | 6/17/2003 | Fax from Terry Woodley to Helen (Audit Team) re: Interpal's currency accounts. | NW012964 | |
| PX200 | 6/19/2003 | Goalkeeper case number 702718 | NW052046-NW052050; Wickens Ex. 26 (NW052006-NW052010) | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX201 | 6/25/2003 | New York Times article entitled, "5 Israeli Arabs are Charged With Aiding Hamas" | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX202 | 6/25/2003 | Jerusalem Post article entitled, "Islamic Movement leaders charged with aiding terrorists" | | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX203 | 6/27/2003 | NatWest Bankline - Payments Summary | NW013248; Israel Decl. Ex. 71 | |
| PX204 | Jul-03 | Sanctions and Terrorist Financing Search Procedures Guidance from Group Regulatory Handbook | Rodger Ex. 6; NW000130 - NW000143 | |
| PX205 | 7/1/2003 | Email from KYC to Sonia Gayle and Ben Norrie re: KYC update. | NW214743 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter. |
| PX206 | 7/2/2003 | Email from Terry Woodley to Rachael Piggottt re: Interpal's Bankline meeting. | NW216963 | |
| PX207 | 7/7/2003 | Email from Interpal to Terry Woodley re: instructions to close name accounts. | NW217031-NW217034 | FRE 105, 802.  While portions of this exhibit are admissible, the embedded hearsay is not admissible for the truth of its contents. |
| PX208 | 7/7/2003 | Letter from Hewitt and Qundil to Belinda Lane re: urgent request re: account closure. | NW052862 | FRE 105, 802.  While portions of this exhibit are admissible, the embedded hearsay is not admissible for the truth of its contents. |
| PX209 | 7/7/2003-8/27/200 | Goalkeeper Case No. 704079 | Trantum Ex. 6; NW008412-20 | |
| PX210 | 7/8/2003 | Email from Jihad Qundil to Terry Woodley re: account balance. | NW217036-NW217039 | FRE 105, 802.  While portions of this exhibit are admissible, the embedded hearsay is not admissible for the truth of its contents. |
| PX211 | 7/10/2003 | Fax from Qundil to Lane concerning Bankline charges | Woodley Ex. 30; NW013244-45 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX212 | 7/10/2003 | Attachments to Woodley Ex. 30 | Woodley Ex. 29; NW013246-49 | |
| PX213 | 7/10/2003-7/14/2003 | Email chain between Woodley, Piggott and customer service re Interpal complaint | Woodley Ex. 32; NW013251 | |
| PX214 | | Memo by Woodley summarizing Interpal's July 2003 complaint | Woodley Ex. 31; NW013243 | |
| PX215 | 7/17/2003 | Memo from Foster re search protocol and information | Trantum Ex. 8; NW051130-36 | |
| PX216 | 7/19/2003 | Fax from Woodley to Bullock re freezing of Interpal accounts | Woodley Ex. 33; NW052589 | |
| PX217 | 7/19/2003 | Fax from Woodley to Edwards re freezing of Interpals accounts | Woodley Ex. 34; NW052588 | |
| PX218 | 7/30/2003 | Correspondence from Qundil to Woodley requesting urgent inter-account transfer | Woodley Ex. 35; NW052834 | |
| PX219 | 7/30/2003 | Email from Terry Woodley to Jihad Qundil re: transfer of funds. | NW217041-NW217042 | |
| PX220 | Aug-03 | Group Investigations & Fraud Significant Case Commentary – Money Laundering | Wickens Ex. 4; NW014014 - NW014024 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX221 | 8/5/2003 | Production Order from the Crown Court directing NatWest Bank to produce documents relating to Interpal | Wickens Ex. 17; NW008417 | |
| PX222 | 8/7/2003-9/24/2003 | Goalkeeper case number 710368 | Hartley Ex. 13; NW008430-NW008439 | |
| PX223 | | INTENTIONALLY OMITTED | | |
| PX224 | 6/14/2002-8/22/2003 | Goalkeeper case number 666593 | McComas Ex. 9; NW052133 - NW052139 | |
| PX225 | 8/23/2003-4/16/2007 | Goalkeeper case number 181012 | NW008421-NW008424 | |
| PX226 | 8/23/2003 | Email from Roy Flanigan to NW online re: small business inquiry. | NW 012900-NW012902 | |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX227 | 8/26/2003 | Email from Damien Connor (Group Risk Mgmt) attaching an updated sanctions and terrorist financing list and a memo from Stephen Foster advising that all Group business areas must search their records against this consolidated list (BOE & OFAC) and report back the results to Group Risk Management.  The Group's list indicates that Interpal is on OFAC's list. | Holt Ex. 1; NW012925-NW012938 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX228 | 8/26/2003 | Memo from Stephen Foster, advising that Group Risk Management has recently received further information relating to persons who are suspected of terrorism or terrorist financing as designated by the Bank of England and OFAC | Wickens Ex. 15; NW013969 - NW013973 | |
| PX229 | 8/26/2003 | Letter from Sulatha Maroli to RBS re Interpal | Wickens Ex. 19; NW013036 | |
| PX230 | 8/27/2003 | Email re: Complinet KYC Update, includes Interpal | Gayle Ex. 10; NW215652-57 | |
| PX231 | 8/27/2003 | Extract from the Central Register of Charities maintained by the Charity Commission for England and Wales re: Palestinians Relief and Development Fund (INTERPAL). | Lane Ex. 21; NW008321-NW008446 | FRE 403.  NatWest objects to this exhibit because it combines multiple separate and apparently unrelated documents into a single document comprising over 100 pages, which is likely to be confusing to the jury. |
| PX232 | 8/27/2003 | Letter from A. E. Chittock to Charity Commissioners re Interpal | Wickens Ex. 20; NW013659 | |
| PX233 | 8/27/2003 | Memo from Chittock to Woodley re Charity Commission account freeze | Woodley Ex. 36; NW013055-61 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX234 | | EXHIBIT WITHDRAWN | | |
| PX235 | 8/27/2003 | Email from KYC to Ben Norrie, Sonia Gayle and Steve Arkley re: update on Interpal's designation. | NW214746-NW214750 | |
| PX236 | 8/27/2003 | Fax from Terry Woodley and Belinda Lane to Core Data Management re: Interpal. | NW012957 | |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX237 | 8/27/2003 | Email from Graham Coker to CBC North re: Interpal. | NW217316 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it is almost entirely redacted for privilege.  Plaintiffs have not challenged this redaction; therefore, the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because the jury is likely to draw an improper adverse inference against NatWest from the fact that a large portion is redacted.  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX238 | 8/27/2003 | Goalkeeper case number 710419 | NW156371-NW156375 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX239 | 8/27/2003 | Goalkeeper case number 710729 | NW156337-NW156341 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX240 | 8/27/2003 | Goalkeeper case number 710287 | NW156362-NW156366 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX241 | 8/27/2003 | Goalkeeper case number 710281 | NW156342-NW156346 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX242 | 8/27/2003 | Goalkeeper case number 710282 | NW156347-NW156351 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX243 | 8/27/2003 | Goalkeeper case number 710284 | NW156352-NW156356 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX244 | 8/27/2003 | Goalkeeper case number 710286 | NW156357-NW156361 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX245 | 8/27/2003 | Goalkeeper case number 710417 | NW156327-NW156331 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX246 | 8/27/2003 | Goalkeeper case number 710405 | NW161933-NW161937 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX247 | | EXHIBIT WITHDRAWN | | |
| PX248 | 8/27/2003-9/1/2003 | Goalkeeper case number 710422 | NW156398-NW156402 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX249 | 8/27/2003-9/1/2003 | Goalkeeper case number 710429 | NW156426-NW156430 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX250 | 8/27/2003-9/1/2003 | Goalkeeper case number 710434 | NW156431-NW156435 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX251 | 8/27/2003-9/25/2003 | Goalkeeper case number 710397 | NW008425-NW008429 | |
| PX252 | 8/27/2003-8/29/2003 | Memo concerning events around Charity Commission's order to freeze Interpal's accounts | Wickens Ex. 21; NW012965 - NW012966 | |
| PX253 | | EXHIBIT WITHDRAWN | | |
| PX254 | | EXHIBIT WITHDRAWN | | |
| PX255 | 8/28/2003 | Fax from Belinda Lane to Jihad Qundil re: freezing order. | NW052545 | |
| PX256 | | EXHIBIT WITHDRAWN | | |
| PX257 | 8/29/2003 | Fax from Ann Chittock to Terry Woodley re: freezing of Interpal's accounts. | NW068015 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it is almost entirely redacted for privilege. Plaintiffs have not challenged this redaction; therefore, the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because the jury is likely to draw an improper adverse inference against NatWest from the fact that a large portion is redacted.  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX258 | 8/29/2003 | Goalkeeper case number 710636 | NW156376-NW156380 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX259 | 8/29/2003 | Goalkeeper case number 710633 | NW052051-NW052055; Wickens Ex. 26 (NW052001-NW052005) | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX260 | 9/1/2003 | Email from Terry Woodley to Tony O'Hear re: Interpal. | NW217332 | |
| PX261 | | EXHIBIT WITHDRAWN | | |
| PX262 | 9/4/2003 | Letter from Chittock to Woodley re Commission approval for transfer | Woodley Ex. 41; NW067966-68 | |
| PX263 | | EXHIBIT WITHDRAWN | | |
| PX264 | 9/5/2003 | Letter from Gossage to Bank of England FSU | O'Hear Ex. 10; NW014500-04 | |
| PX265 | 9/8/2003 | Email from Teresa Aldous to Guy Cole re: new search results. | NW012939-NW012940 | |
| PX266 | 9/10/2003 | Email from Julian Pepper to Fiona Miller re: GRM  TER. | NW050201 | |
| PX267 | 9/11/2003-10/9/2003 | Emails between Fiona Miller, Peter Richardson, and Damien Connor re: GRM TER | NW212404-NW212406 | |
| PX268 | 9/11/2003 | Email from Julian Pepper to Fiona Miller re: GRM TER | NW102874-76 | |
| PX269 | 9/11/2003 | Email from Fiona Miller to Peter Richardson re: GRM TER | NW102861 | |

Weiss v. National Westminster Bank, Plc | Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX270 | 9/16/2003 | Email from KYC to Steve Arkley and Ben Norrie re: "Complinet KYC Update | NW213359-NW213371 | |
| PX271 | 9/17/2003 | New York Times article entitled, "Flow of Saudis' Cash to Hamas Is Scrutinized." | Cole Ex. 7 | FRE 401, 402, 403, 802. This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX272 | 9/17/2003 | Email chain between O'Hear, Foster, Nell, and others | Foster Ex. 3; NW013700 | |
| PX273 | 9/17/2003 | Email from O'Hear to Woodley and Rodger re payments from Islamic Charitable Society in Support of Al-Aqsa | Woodley Ex. 43; NW012976 | |
| PX274 | 9/17/2003 | Email from Tony O'Hear to Dedre Nell re: Interpal. | NW013699 | |
| PX275 | 9/18/2003 | Memo from Ian Burfoot to Terry Woodley re: freezing order relating to Interpal. | NW068014 | |
| PX276 | 9/19/2003 | Fax verification report re request for Interpal copy ledgers | Woodley Ex. 46; NW012978 | |
| PX277 | 9/19/2003 | Fax verification report re request for Interpal copy ledgers | Woodley Ex. 47; NW052586 | |
| PX278 | 9/22/2003 | Email from Doug Hartley to people at NatWest attaching August 2003 money laundering report. | Hartley Ex. 14; NW185976-NW185988 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX279 | 9/23/2003 | Email chain from Irvine Rodger to various recipients, subj., "Money Laundering - August High Profile Report" | Rodger Ex. 11; NW014013 | |
| PX280 | 9/24/2003 | Email from Damien Connor (Grp Risk Mgmt) on OFAC designation of Hamas | Gayle Ex. 9; NW214931 | |
| PX281 | 9/24/2003 | Letter from Belinda Lane to Noreen, manager at NatWest Cricklewood Branch, re: Palestinian Relief & Development Fund - Interpal - Account No. 95142940-600822 relating to Interpal's complaint about the staff at Cricklewood Branch. | Lane Ex. 14; NW017132 | |
| PX282 | | EXHIBIT WITHDRAWN | | |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX283 | 9/24/2003 | Letter from Gadhia to Burfoot re unfreezing of accounts | Woodley Ex. 44; NW013648-49 | |
| PX284 | 9/24/2003 | Charity Commission Order to RBS/NatWest re: Interpal. | NW068064 | |
| PX285 | 9/24/2003 | Fax from Jeff Howe to Core Data Management re: removal of "no operations" markers on Interpal accounts. | NW012955 | |
| PX286 | 9/25/2003 | Goalkeeper case number 713568 | NW008440-NW008444 | |
| PX287 | 9/30/2003 | Email from Tom Sludden to Damien Connor re: "Retail Direct - Sanctions & Terrorist Financing.  New RBS search request - GRM TER." | NW212148-NW212149 | |
| PX288 | 10/2/2003 | Email from Tom Sludden to Damien Connor re: "Sanctions/Terrorism queries." | NW013706 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX289 | 10/2/2003 | Email from Damien Connor to Tom Sludden re: "Education for Palestine - further information regarding BoE Reporting." | NW212150 | |
| PX290 | 10/3/2003 | Letter from Tom Dawlings, BoE, to Richard Gossage, RBS, re: "Terrorism (United Nations Measures) Order 2001 Palestinian Relief and Development Funds - Interpal." | Hoseason Ex. 30; NW14505 | |
| PX291 | 10/9/2003 | Email from Ben Norrie to Stephen Foster re: Derek Brand's same day email re: Interpal. | NW213357-NW213358 | |
| PX292 | 10/14/2003 | Email chain re: Interpal's payment traffic. | Cole Ex. 1; NW013939-NW013941 | |
| PX293 | 10/16/2003 | Email from Damien Connor to Tom Sludden re: "Sanctions/Terrorism - queries" with comments | NW212147 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX294 | 10/27/2003 | Email from Sludden to Connor re: additional due diligence | Sludden Ex. 8; NW179016-49 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX295 | 10/27/2003-10/28/2003 | Email correspondence between Dawlings, Rowland, Foster and Norrie concerning Gossage's letter to Bank of England | Foster Ex. 4; NW013695-97 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX296 | 10/28/2003 | Letter from Richard Gossage to Tom Dawling re: Interpal and Bank of England notice. | NW014506 | |
| PX297 | 11/4/2003 | Fax from Qundil to bank re urgent request for inter-account transfer | Woodley Ex. 45; NW012586 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX298 | 12/22/2003 | Email from Adlin Adnan to Belinda Lane and Clive Bray re: Trustees decision to pay staff. | NW013627 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX299 | 12/22/2003 | Official Journal of the European Union - Council Decision | Israel Decl. Ex. 4 | FRE 105, 401, 402.  While this exhibit is relevant to show those entities that were designated in the E.U. (and those that were not) as of this date, it is not relevant to NatWest's state of mind or conduct during the relevant period; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX300 | 12/31/2003 | Human Appeal International financial report. | NW090100-NW090112 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX301 | 1/5/2004 | Threat assessment memo from Justina Hayes to Richard Hemsley, Watson McAteer, Martin Bischoff, Martin Bischoff, Carolyn McAdam and cc'g Michael Couzens, Jim Orr, Graham Vance, Stephen Foster, Andrew Wilson | Holt Ex. 17; NW180828-NW180829 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). |
| PX302 | 1/9/2004-1/16/2004 | Goalkeeper case number 725601 | NW191832-NW191841 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence).  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX303 | 1/12/2004 | Email from Adlin Adnan to Belinda Lane and Clive Bray re Cricklewood Branch | NW068333 - NW 68341 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX304 | 1/25/2004 | Letter from Jihad Qundil and Ibrahim Brian Hewitt to Belinda Lane re "Bank Line re: Deletion & Addition of Account" | NW053154 - NW053164 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX305 | 1/25/2004 | Bankline cash manager additional account form | NW017118 - NW017120 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX306 | 1/29/2004 | Goalkeeper case number 136456 | NW162202-NW162226 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX307 | 2/6/2004 | Letter from Caron Bailey to Jihad Qundil re Bankline Autopay Mandate Instruction | NW053143 - NW053145 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX308 | 2/24/2004 | Email from Adlin Adnan to Belinda Lane re Urgent Requests | NW053149 - NW053150 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX309 | 2/24/2004 | Fax from Jihad Qundil and Ibrahim Brian Hewitt to Belinda Lane re: URGENT AUDIT REPORT REQUEST | NW053128 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX310 | 2/24/2004 | Fax from Clive Bray forwarding Caron Bailey's February 6 letter to Audits Enfield AMC | NW053140-NW053142 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX311 | 2/28/2004 | Application for facilities requiring credit approval; Terry Woodley reviews Interpal's 500k credit | NW013307 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX312 | 3/4/2004 | CBFM news article entitled "ABT Finance Launches Today" printed from RBS website | NW068221 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX313 | 3/12/2004 | Email correspondence between Kerr, Davies, and Middlemist | Sludden Ex. 12; NW089954-58 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX314 | 3/22/2004 | Company registration of Muslim Hands - UK by the Registrar of Companies for England and Wales | NW090152 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX315 | 4/2/2004 | Email correspondence between Middlemist and others concerning records search against Sanctions and Terrorist Financing list | Sludden Ex. 2; NW179472-474 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX316 | 4/16/2004 | RBS Policy - Group Risk Committee Meeting to discuss Sanctions and Terrorism Financing Policy | NW196283 - NW196318 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX317 | 4/21/2004 | Email from Ben Norrie to Guy Cole, Bill Derham and Tom Sludden re Interpal | NW185947 - NW185953 | |
| PX318 | 4/21/2004 | Letter from Julia McCann to Amjad Hamza re Non receipt of Standard Transfer in favor of Azakat Committee of Beit Fajjar | NW090057 - NW090060 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the the 13 Charities, nor is there any evidence that NatWest considered this exhibit to have any bearing on its relationship with Interpal; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX319 | 4/21/2004-5/20/2004 | Email chain involving Davies, Norrie, Cole, Foster and others | Foster Ex. 12; NW017151-54 | |
| PX320 | 4/22/2004 | Facsimile of the British Passport, Driver's License and Personal Customer Details of Khalid Afeef Abdul-Karin Shadeed | NW090015 - NW090019 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX321 | 4/23/2004 | Email chain from Tom Sludden to Ben Norrie, subj. "Interpal" | Wickens Ex. 23; NW017217 - NW 017218 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX322 | 4/23/2004 | Facsimile of the Palestinian Passport, Driving License, Gas and Electricity bills and Personal Customer Details of Muin Shubib | NW090003 - NW090009 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX323 | 4/23/2004 | Email from Ben Norrie to Tom Sludden re Interpal | NW017183 - NW017185 | |
| PX324 | 4/27/2004 | Facsimile of the British Passport of Nooh Edrees al-Kaddo | NW090020 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX325 | 5/3/2004 | Notes in the Goalkeeper Case 117056 - Worldcheck surfaces the name of Musa Abu Marzuq | NW156388 - NW156392 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX326 | 5/6/2004 | Email chain from Guy Cole to Ben Norrie, subj. "Interpal" | Wickens Ex. 24; NW016778 - NW016779 | |
| PX327 | 5/6/2004 | Email from Ben Norrie forwarding Guy Cole's email re Interpal to Stephen Foster | NW017186 - NW017187 | |

*Weiss v. National Westminster Bank, Plc* | *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX328 | 5/12/2004 | Internal Memo from Julia McCann to Payments Investigations in Manchester re 2 x Customer Concerns outstanding for 3 weeks, Human Appeal International | NW090064 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX329 | 5/14/2004 | Email from Katie Greenfield re Payment Investigation; Guy Cole cc'd. | NW017207 | |
| PX330 | 5/17/2004 | Email from Graeme Lacey from Payment Investigation to Katie Greenfield re: her query | NW017205 | |
| PX331 | 5/20/2004 | Email chain re: enhancement of due diligence relating to Interpal's accounts. | Cole Ex. 2; NW066732-NW066739 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX332 | 5/20/2004 | Email from Guy Cole to Stephen Foster, Ben Norrie and cc'g Irvine Rodger, Rob Davies, Richard Jones re: Interpal | Rodger Ex. 15; NW018476 - NW018483 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX333 | 5/25/2004 | Facsimile of the British Passport, Gas Bill and Personal Customer Details of Amjad Hamza | NW090010 - NW090014 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

*Weiss v. National Westminster Bank, Plc* / *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX334 | 5/26/2004 | Fax from Pam Clark to Julia McCann re Payment from Customer "Human Appeal International" | NW090062 - NW090063 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX335 | 5/26/2004 | Internal memo from Julia McCann to the Money Laundering Section of Group Financial Crime, Edinburgh, re Human Appeal International Account | NW090081 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX336 | 5/26/2004 | Money Laundering Suspicion Report filed by Julia McCann about Human Appeal International | NW090117-NW090120 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX337 | 5/26/2004- 7/20/2004 | Goalkeeper case number 746764 | NW162235-NW162251; Baugh Ex. 7 (NW162241-NW162251) | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX338 | 5/28/2004 | Fax from Pam Clark to Julia McCann re Payment from Customer "Human Appeal International" with McCann's handwritten notes | NW090062 - NW090063 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX339 | 5/28/2004 | Sanction summary sheet from Interpal | NW017121 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX340 | 6/3/2004 | Email from Irvine Rodger to Stephen Foster, Guy Cole, and Ben Norrie, subj. "Interpal" | Rodger Ex. 16; NW017191 - NW017195 | |
| PX341 | 6/3/2004 | Email from Irvine Rodger to Guy Cole re Interpal | NW185947 - NW185953 | |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX342 | 6/4/2004 | Goalkeeper Case 748220 | NW156322-NW156326 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX343 | 6/11/2004 | Email chain discussing whether the bank should offer services to the Commercial Bank of Syria. | Cole Ex. 8; NW050050-NW050055 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX344 | 6/17/2004 | Letter from Julia McCann to Amjad Hamza re Non receipt of Standard Transfer in favor of Azakat Committee of Beit Fajjar | NW090080 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX345 | 6/17/2004 | Customer Note filled out by Julia McCann re Human Appeal International account 13822721 at branch office 010894 | NW090061 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX346 | 6/17/2004-6/21/2004 | Email chain from Irvine Rodger to various recipients, subj., "May Significant Case Commentary - Money Laundering - May 2004." | Hoseason Ex. 4; NW196915 - NW196932 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International).  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX347 | 6/22/2004 | Letter from Julia McCann to Amjad Hamza re Non receipt of Standard Transfer in favor of Azakat Committee of Beit Fajjar | NW090079 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX348 | 6/28/2004 | Letter from Amjad Hamza from Human Appeal International to Julia McCann re Bank Transfer in favor of Azakat Committee of Beit Fajjar | NW090048 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX349 | 7/2/2004 | Internal Memo from Julia McCann to Central Investigation Unit re Human Appeal International Account number 13822721 @ 010894 | NW090055 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX350 | 7/9/2004-10/11/2004 | Note in Goalkeeper case 754549 - NTFIU serves RBS a Production Order re Center for Islamic Studies | NW162262 - NW162277 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX351 | 7/13/2004 | Email from Ged Nolan to Richard Jones re Bank Hapoalim | NW090083 - NW090086 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX352 | 7/15/2004 | Email chain re: Bank Hapoalim blocking three payments from Human Appeal Committee (a NatWest account) due to the beneficiary's (Jenin Zakat Committee) designation as an "unlawful association" by the Israeli government due to terrorist activities. | Cole Ex. 9; NW155832 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX353 | 7/26/2004 | Letter from Julia McCann to Amjad Hamza | NW090050 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX354 | 7/28/2004 | Goalkeeper case number 686348 | Hoseason Ex. 6; NW052016 - NW052017 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX355 | 7/28/2004 | Email from Gina Case to Belinda Lane re 1231 - 24jun2004 | NW017137 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX356 | 8/5/2004 | Email from Iain McCall to Richard Jones re Sanctions & Terrorist Financing Searches | NW187276 - NW187278 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX357 | 8/23/2004 | Email from Michal Couzens to Stephen Foster, Michael Hoseason, Derek Brand and Fleur Baugh re US Indicts Three for Terrorist Racketeering | NW156381 - NW156387 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor does it concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX358 | 8/26/2004 | Goalkeeper case number 763025 | NW156381-NW156385 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX359 | 9/2/2004 | Email from Guy Cole to Katie Greenfield re Review Previous 6 Months of Interpal Accounts | NW182735 | |
| PX360 | 10/26/2004 | Goalkeeper case number 773425 | NW161929-NW161932 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX361 | 11/2/2004 | Fax from Jihad Qundil to Clive Bray | NW069032 - NW069043 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX362 | 11/16/2004 | Meeting invitation to Katie Greenfield re Updated: Review Previous 6 Months of Interpal Accounts | NW066696 | |
| PX363 | 11/17/2004 and 1/4/2005-1/5/2005 | Email chain between Davies, Foster, and others concerning Friends of Al-Aqsa Foundation | Foster Ex. 6; NW180808-10 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX364 | 11/18/2004 | Synopsis of Customer Meeting between Belinda Lane and Jihad Qundil at Interpal's office | NW068904 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX365 | 11/18/2004 | Email from Ibrahim Brian Hewitt to Belinda Lane, inviting her to Interpal's 10th anniversary Celebration on December 16, 2004 | NW068604 - NW068611 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX366 | | INTENTIONALLY OMITTED | | |
| PX367 | 12/1/2004 | Letter from Jihad Qundil replying to Belinda Lane regarding the Failed Transfers | NW068212 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX368 | 12/1/2004 | Banking forms with the authorized signatories for Muslim Hands - UK | NW090130 - NW090131 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern Interpal and because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX369 | 12/2/2004 | Fax from Clive Bray responding on behalf of Belinda Lane re Jihad Qundil's fax of 12/1/2004 | NW068220 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX370 | 12/3/2004-12/10/2004 | Email from Norrie to Foster forwarding May 2004 correspondence | Foster Ex. 14; NW066829-32 | While NatWest does not object to the introduction of this exhibit, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX371 | 12/9/2004 | Letter from Jihad Qundil to Belinda Lane re Failed Transfers & Application for OFAC License | NW068197 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX372 | 12/10/2004 | Email chain between David Outhwaite, Amanda Holt, Sue Smith, and Sharon Wilson re: Google Alert article relating to NatWest. | Holt Ex. 5; NW066682-NW066686 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX373 | 12/10/2004 | Fax from Clive Bray to Jenny from Payment investigation re: Interpal | NW068203 - NW068208 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |
| PX374 | 12/10/2004-12/13/2004 | Email chain involving Love, Foster, Holt and others regarding public reports of Interpal's connection to Hamas | Foster Ex. 8; NW066667-71 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX375 | 12/13/2004 | Email chain between Amanda Holt, David Coleman, Richard Gossage, Stephen Sanders, Kevin Love, Amanda Holt, Stephen Foster, Ben Norrie, Rob Davies, Guy Cole, Irvine Rodger, and Christine Kane re: Google Alert article relating to NatWest. | Holt Ex. 7; NW066672-NW66676 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX376 | 12/13/2004 | Email chain from Irvine Rodger to Kevin Love, subj. "Google Alert - nat-west" | Rodger Ex. 17; NW066847 - 066852 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents.  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |

*Weiss v. National Westminster Bank, Plc* | *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX377 | 12/13/2004 | Email chain from Kevin Love to Irvine Rodger, subj., "Interpal" | Rodger Ex. 18; NW067946 - 067947 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX378 | 12/13/2004 | Email chain from Irvine Rodger to Guy Cole, subj., "Commercial Relationship - Interpal" | Rodger Ex. 19; NW066844 - NW066846 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX379 | 12/13/2004- 12/14/2004 | Emails between Ben Norrie, Stephen Foster, Rob Davies, Kevin Love, and Irvine Rodgers  with an article from the Sunday Times re: HSBC's accusation of terror financing | NW066724 - NW066725 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX380 | 12/13/2004 | Letter from Belinda Lane to Jihad Qundil re: Advice of Account Charging Terms | NW068881 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX381 | 12/14/2004 | Emails between Kevin Love and Amanda Holt re: closing of Interpal account and raising the issue at CBFM Board. | Holt Ex. 11; NW066687-NW066690 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX382 | 12/15/2004 | Email chain re: commercial relationship with Interpal. | Cole Ex. 10 ; NW066807-NW066813 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX383 | 12/15/2004 | Email from Katie Greenfield to Guy Cole attaching spreadsheet re: Interpal payees. | Cole Ex. 11; NW066800-NW066806 | |
| PX384 | 12/15/2004 | Email from Amanda Holt forwarding David Outhwaite's email with the article "How Terrorist Propaganda Kills" to Kevin Love | NW066677 - NW066678 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent that it contains embedded hearsay, it is inadmissible for the truth of its contents. |
| PX385 | 12/17/2004 | Email chain from Graeme Wyles to several recipients, subj. "Interpal November Review" | Rodger Ex. 21; NW066721 - NW066723 | |
| PX386 | 12/17/2004 | Email chain from Kevin Love to Guy Cole, subj. "Interpal update" | Rodger Ex. 22; NW066795 - 066796 | |
| PX387 | 12/17/2004 | Email from Guy Cole to Belinda Lane re Closure of the Interpal US dollar accountt | NW068912 - NW068913 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX388 | 12/19/2004 | Email from Irvine Rodger to Kevin Love re MLPU Matters | NW069078 - NW069082 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX389 | 12/21/2004 | Synopsis of telephone conversation between Belinda Lane and Jihad Qundil discussing closure of US Dollar account | NW068596 - NW068597 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX390 | 12/22/2004 | Email from Belinda Lane to Guy Cole re Closure of the Interpal US dollar account | NW068912 - NW068913 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX391 | 12/23/2004 | Goalkeeper case number 779132 | Hoseason Ex. 31; NW191807 - NW191814 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account).  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX392 | 12/30/2004 | Emails between Stephen Foster, Kevin Love, Irvine Rodger, Ben Norrie, Amanda Holt, Guy Cole, Richard Jones, Alan Dickinson, and John Cameron re: Interpal issue and decision to maintain Interpal bank account. | Holt Ex. 12; NW067948-NW067949 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX393 | 12/31/2004 | Synopsis of telephone call between Belinda Lane and Jihad Qundil | NW068901 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX394 | 2005 | CBFM Enterprise Risk - MPLU - Outline 2005 | NW187329 - NW187340 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX395 | 1/4/2005 | Chart of "Financial Crime Roles & Responsibilities" | Sludden Ex. 5; NW187280-85 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |
| PX396 | 1/4/2005 | Email from John Lannin to Clive Bray re PRDF - £2,000.00 - EBANKG007453252 - Dated 20.10.04 OUR CASE - 391-24NOV04 | NW068196 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX397 | 1/5/2005 | Email from Foster to Holt, Norrie, Mistry and others concerning protests over closure of Friends of Al-Aqsa account | Foster Ex. 10; NW180827-29 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this document includes hearsay, it is not admissible for the truth of the matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). |
| PX398 | 1/5/2005 | Email forwarded from Richard Hemsley to Amanda Holt re: possible demonstrations at RBS headquarters after the Bank closed the accounts of one its customers, Friends of Al-Aqsa (FoAA) due to suspected terrorist involvement. | Holt Ex. 16; NW180811-NW180815 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; to the extent this document includes hearsay, it is not admissible for the truth of the matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). |
| PX399 | 1/5/2005 | Email from Irvine Rodger to Kevin Love re RBS CBFM | NW069075 - NW069077 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX400 | 1/6/2005 | Email chain between Alan Dickinson, John Cameron, Kevin Love, Stephen Foster, Amanda Holt, Irvine Rodger, Guy Cole, and Richard Jones re: Interpal issues. | Holt Ex. 8; NW066820 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* | *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX401 | 1/6/2005 | Email chain between Kevin Love, Irvine Rodger, and Guy Cole re: bank's closure of the FoAA account. | Holt Ex. 20; NW069055-NW069058 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). |
| PX402 | 1/6/2005 | Email chain from Michael Hoseason to James Orr, subj. "Fw: Press Article re Closure of FoAA accounts," with attachment. | Hoseason Ex. 33; NW190202 - NW190205 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; to the extent this document includes hearsay, it is not admissible for the truth of the matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). |
| PX403 | 1/6/2005 | Email chain from Stuart Stemp to Claire Sims, subj., "OFAC hits" | NW179541 - NW179550 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX404 | 1/7/2005 | Executive Briefing Note re: Friends of Al Aqsa (FoAA) and Related Accounts. | Holt Ex. 19 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account).  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX405 | 1/7/2005 | Email chain from Irvine Rodger to Guy Cole and Kevin Love, subj. "RBS CBFM" | Rodger Ex. 26; NW066764 - NW066769 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX406 | 1/10/2005 | Email chain between Mark Jolly, Michael Hoseason, Lesley Richardson, Vijay Mistry, Stephen Sanders, Stephen Foster, Amanda Holts, Carolyn McAdam, and Ian Gannon re: press article relating to closure of FoAA accounts. | Holt Ex. 18; NW180854-NW180855 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; to the extent this document includes hearsay, it is not admissible for the truth of the matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). |
| PX407 | 1/10/2005 | Email chain from Lesley Richardson to a long list of recipients, subj. "RE: Press Article re Closure of FoAA accounts," with attachment. | Hoseason Ex. 34; NW180854 - NW180857 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; to the extent this document includes hearsay, it is not admissible for the truth of the matter; see also NatWest MIL Summary #D5 (Friends of Al Aqsa Account). In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX408 | 1/20/2005 | Email chain from Guy Cole to Irvine Rodger, subj. "Please confirm NIL return - THINK OF EVERYTHING" | NW069067 - NW069068 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially  outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX409 | 1/20/2005 | Minutes of Meeting of the Anti-Money Laundering Group | NW190133 - NW190138 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially  outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX410 | 1/25/2005 | Memo from Kevin Love to Amanda Holt re: Financial Crime Roles & Responsibilities. | Holt Ex. 13, NW187287 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX411 | 1/26/2005 | Interpal fax to Belinda Lane instructing NatWest to close the US $ account | NW068331 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX412 | 1/31/2005 | Email from Irvine Rodger to Kevin Love, subj. "Residual Risk" | NW066758 - NW066759 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX413 | 2/7/2005 | Memo from Clive Bray to Currency Account Operations re: Closure of US$ account | NW068330 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX414 | 2/9/2005 | Fax from Assem Tamimi of the Al-Ihsan Charitable Society - Declaration | NW068087 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX415 | 2/9/2005 | Retrieved Payment Details of Interpal transferring $108,000 to Muslim Aid's US bank account | NW200986 - NW20100 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns a transfer that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers unfair prejudice, confusion and waste of time. |
| PX416 | 2/14/2005 | Email from Guy Cole to John Ribbon, subj. "Worldcheck" | NW182773 - NW182776 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX417 | 2/14/2005 | Fax from Clive Bray to Currency Account Operations re closure of Interpal US$ account | NW068301 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX418 | | EXHIBIT WITHDRAWN | | |
| PX419 | 2/23/2005 | Email from John Ribbon to a long list of recipients, subj. "Meeting of the Anti-Money Laundering Action Group - 24 February 2005 - 2pm" with agenda attached. | Hoseason Ex. 28; NW190131 - NW190138 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX420 | 2/23/2005 | Email from Ribbon to AML Action Group | Sludden Ex. 13; NW190131-35 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX421 | 2/24/2005 | Fax from Jihad Qundil to Belinda Lane re "Irgent Audit Report Request" | NW068592 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX422 | 3/31/2005 | RBS Policy - Group Risk Committee Meeting to discuss Sanctions and Terrorism Financing Policy | NW196321 - NW196357 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX423 | 5/25/2005 | Email chain from Andrew Hudson to KYC UID, subj. "KYC HIGH HUMAN APPEAL INTERNATIONAL" | NW090029 - NW090030 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX424 | 5/26/2005 | Email from Ruth McGinty to Andrew Hudson, subj. "KYC HIGH HUMAN APPEAL INTERNATIONAL" | NW090028 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX425 | 5/26/2005 | Email from Ed Williamson to Guy Cole and Steve Garrett, subj. "KYC HIGH HUMAN APPEAL INTERNATIONAL" | NW180867 - NW180869 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX426 | 6/2/2005 | Email chain from Stan Moore to Teresa Adams, subj. "FW: Sanctions & Terrorism - GRM CONSOL MAY 05" | NW066752 - NW066755 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX427 | 6/3/2005 | Email chain from Steve Garrett to Guy Cole, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL Aka Hay'at al-A'maalAl-Khayriyyah" | NW180879 - NW180883 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX428 | 6/3/2005 | Memo from Amanda Holt to multiple recipients, subj. "Revised Sanctions and Terrorism Financing Policy" | NW196358 | FRE 401, 402, 403, 407. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent Plaintiffs use this exhibit as evidence of measures that would have made their injuries less likely to occur, it is not admissible to prove NatWest's culpable conduct during the relevant time. |
| PX429 | 6/6/2005 | Email chain including email from Steve Garrett to Paul Cummins, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL" | NW090026 - NW090030 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX430 | 6/6/2005 | Email chain including email from Steve Garrett to Paul Cummins, cc Andrew Hudson, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL" | NW090042 - NW090043 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX431 | 6/10/2005 | Email chain from Ed Williamson to Irvine Rodger, subj. "Letter of complaint submitted to Fred Goodwin" | Rodger Ex. 25; NW069060 - NW069062 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX432 | 6/27/2005 | Printout of BoE News Release entitled "Financial Sanctions: Terrorist Financing" | NW068083 - NW068084 | FRE 105, 401, 402.  While this exhibit is relevant to show those entities that were designated in the U.K. (and those that were not) as of this date, it is not relevant to NatWest's state of mind or conduct during the relevant period. |
| PX433 | 6/27/2005 | Email from Derek Brand to Rob Davies, subj. "FW: Financial Sanctions - Terrorist Financing" | NW190100 - NW190101 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX434 | 6/27/2005 | Money Laundering Suspicion Report filed by Guy Cole about Interpal | NW066745 - NW066747 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX435 | 6/28/2005 | Email from Teresa Adams to Guy Cole re GRM CONSOL MAY 05 | NW066750 - NW066751 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX436 | 6/28/2005 | Email chain including email from Guy Cole to Belinda Lane, subj. "Interpal Payments" | NW066835 - NW066837 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX437 | 6/28/2005 | Email chain including email from Graeme Wyles to Steve Garrett forwarding Guy Cole's email, subj. "Interpal Payments" | NW066814 - 066816 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX438 | 6/29/2005 | Email chain re: Interpal payments to Al-Ihsan Charitable Society, an organization designated by the Bank of England as suspected of supporting terrorism. | Cole Ex. 12; NW066701- NW066704 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX439 | 6/29/2005 | Email chain between Amanda Holt, Kevin Love, Irvine Rodger, Guy Cole, Belinda Lane, Stephen Foster, and Graeme Wyles re: Interpal payments. | Holt Ex. 15; NW181060- NW181063 | |
| PX440 | 6/29/2005 | Email chain from Irvine Rodger to Kevin Love and Guy Cole, subj. "Interpal Payments" | Rodger Ex. 23; NW181032 - NW181035 | |
| PX441 | 6/29/2005 | Email chain from Kevin Love to  Irvine Rodger and Guy Cole, subj. "Interpal Payments" | NW066838 - NW066840 | |
| PX442 | 6/29/2005 | Email chain from Kevin Love to Amanda Holt, subj. "Interpal Payments" | NW180981 - NW180984 | |
| PX443 | 6/30/2005 | Email chain including email from Bisi Imafidon, subj. "Interpal" | NW068911 | |
| PX444 | 7/4/2005 | Letter from Belinda Lane to Jihad Qundil re Elehssan | NW068081 - NW068082 | |
| PX445 | 7/5/2005 | Email chain between Guy Cole and Chris Machin re: details of the payment from Interpa to Al-Ihsan. | Cole Ex. 13; NW066705- NW066711 | |
| PX446 | 7/6/2005 | Email from Guy Cole to the Group Fraud-Money Laundering department attaching SAR relating to Interpal. | Cole Ex. 14; NW181094- NW181097 | |
| PX447 | 7/6/2005 | Email from Guy Cole to Kevin Love and cc'g Irvine Rodger, Graeme Wyles, and Stephen Foster attaching Interpal's accounts activity report. | Cole Ex. 15; NW066740- 066742 | |
| PX448 | 7/6/2005 | Email from Guy Cole to Kevin Love, subj. "INTERPAL Account Activity  Review" | Rodger Ex. 24; NW066777 - NW066779 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX449 | 7/6/2005 | Email crom Guy Cole to Kevin Love, subj. "INTERPAL Account Activity Review" | NW066777 | |
| PX450 | 7/6/2005 | Email chain including email from Guy Cole to Group Fraud, Money Laundering; CBFM MLPU, subj. "SAR - Interpal" | NW066744 | |
| PX451 | 7/12/2005 | Email from Derek Brank to Guy Cole, subj. "Interpal/Palestineans Relief & Development Fund" | NW066748 | |
| PX452 | 7/21/2005 | Letter from Jihad Qundil to Belinda Lane | NW068080 | |
| PX453 | 7/22/2005 | Letter from Belinda Lane to Jihad Qundil | NW068079 | |
| PX454 | 7/22/2005 | Email chain from Paul Cummins to Steve Garrett, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL" | NW090042 - NW090043 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX455 | 7/25/2005 | Email chain from Guy Cole to Steve Garrett, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL Aka Hay'at al-A'maalAl-Khayriyyah" | NW181156 - NW181160 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX456 | 7/25/2005 | Email chain fro Guy Cole to Belinda Lane, subj. "Interpal Payments" | NW068076 | |

*Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX457 | 7/26/2005 | Wire Transfer from Human Appeal to Beit Fajar Zakat Committee | NW090036 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX458 | 7/26/2005 | Wire Transfer from Human Appeal to Jenin Zakat Committee | NW090039 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX459 | 7/27/2005-7/29/2005 | Email chain between Tim Gough and Guy Cole, subj. "HAI" | NW183273 - NW183277 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc;* *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX460 | 8/1/2005 | Email chain from Guy Cole to Steve Garrett, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL Aka Hay'at al-A'maalAl-Khayriyyah" | NW181166 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX461 | 8/1/2005 | Email chain including email from Steve Garrett to Paul Cummins, subj. "KYC HIGH: HUMAN APPEAL INTERNATIONAL" | NW090041 - NW090042 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX462 | 8/23/2005 | Fax from Amjad Hamza to Andrew Hudson re Bank Transfer in favour of Azajat Committee of Beit Fajjar | NW090035 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX463 | 8/24/2005 | Fax from Sarah Willis re Foreign Payments x2 | NW090046 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International). |
| PX464 | 9/9/2005-9/15/2005 | Email chain including email from Steve Garrett to Guy Cole, subj. "Interpal" | NW066773 - NW066774 | |
| PX465 | 9/12/2005 | Email from John Ribbon to Guy Cole, subj. "Case Studies" | NW196933 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX466 | 9/13/2005 | Email from Guy Cole to John Ribbon, subj., "CBFM exits.ppt" | NW197116 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX467 | 9/13/2005 | Email chain from John Ribbon to Guy Cole, subj. "CBFM exits.ppt" | NW197119 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX468 | 9/21/2005-9/22/2005 | Email chain including email from Clive Bray to Guy Cole, subj., "Interpal" | NW069053 - NW06954 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX469 | 9/22/2005 | Email chain from Steve Garrett to Bisi Imafidon, subj. "Interpal" | NW066817 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX470 | 9/23/2005 | Sighting Paper - Andrew Hudson on Human Appeal International | NW090123 - NW090128 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate and engage in hindsight bias; see also NatWest MIL Summary #D6 (Human Appeal International).  In the event this exhibit is introduced over NatWest's objection, NatWest reserves the right to request an instruction concerning NatWest's redactions, which plaintiffs have not challenged. |
| PX471 | 10/10/2005 | Faxed document likely prepared by RM Belinda Lane regarding Interpal | Lane Ex. 10; NW013636 | |
| PX472 | 11/1/2005 | Transaction reference number 01110700024 | NW052416; Israel Decl. Ex. 50 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns a transfer that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* | *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX473 | 12/12/2005 | Email chain from Irvine Rodger to David Feachen, subj. "RBS CBFM" | NW190110 – NW190113 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns a transfer that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX474 | Jun-07 | FATF/GAFI, Guidance on the Risk-Based Approach to Combating Money Laundering and Terror Financing. | Israel Decl. Ex. 168 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because FATF guidance was not binding on UK banks during the relevant period, and this exhibit is outside the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #D10 (FATF Recommendations). |
| PX475 | 6/20/2008 | NatWest's Interrogatory Responses Pursuant to Agreement, concerning certain Plaintiffs' Rule 30(b)(6) topics | | |
| PX476 | 10/23/2008 | FATF/GAFI, RBA Guidance for Legal Professionals. | Israel Decl. Ex. 169 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because FATF guidance was not binding on UK banks during the relevant period, and this exhibit is outside the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #D10 (FATF Recommendations). |
| PX477 | 11/12/2008 | Superseding indictment, *U.S. v. Holy Land Foundation*, 04-CR-240 (N.D. Tex. Nov. 12, 2008). | Israel Decl. 161 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities, nor does it relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX478 | 2009 | The Charity Commission Inquiry Report re: Interpal. | Israel Decl. Ex. 173 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D9 (2009 Charity Commission Report). |
| PX479 | 11/19/2009 | Expert Report of Wayne D. Geisser, including Exhibits A through F | Geisser Ex. 1; Geisser Ex. 10 | FRE 802. This exhibit is inadmissible hearsay. |
| PX480 | 12/17/2010 | Expert Report of Gary Walters, including Appendices 1 and 2 | Walters Ex. 1 | FRE 802. This exhibit is inadmissible hearsay. |
| PX481 | 12/28/2010 | Supplemental Expert Report of Wayne D. Geisser, including Exhibits A through G | Geisser Ex. 3 | FRE 802. This exhibit is inadmissible hearsay. |
| PX482 | 2/18/2011 | Expert Report of Alex Stein, including Appendix A | | FRE 802. This exhibit is inadmissible hearsay. |
| PX483 | 3/3/2011 | Expert Report of Clive Walker, including Appendix A | Walker Ex. 1 | FRE 802. This exhibit is inadmissible hearsay. |
| PX484 | 3/4/2011 | Rebuttal Report of Gary Walters, including Appendices 1 and 2 | Walters Ex. 2 | FRE 802. This exhibit is inadmissible hearsay. |
| PX485 | 7/8/2011 | NatWest's Responses and Objections to Plaintiffs' Second Set of Interrogatories (Contention Intterogatories) | Israel Decl. Ex. 9 | FRE 105, 401, 402, 403, 802, 901, 902. To the extent NatWest's responses to interrogatories concern the Cryptome Report, OFAC's designation of Interpal or the closing of the Friends of Al-Aqsa accounts, NatWest incorporates its objections to such evidence set forth in NatWest MIL Summaries #D1 (Cryptome Report), A2 (OFAC Designation of Interpal) and D5 (Friends of Al Aqsa Account). |
| PX486 | 8/5/2011 | NatWest's Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories (Contention Interrogatories) | Israel Decl. Ex. 18 | |
| PX487 | 8/16/2011 | NatWest's Second Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories (Contention Interrogatories) | Israel Decl. Ex. 19 | |
| PX488 | 11/23/2011 | NatWest's Fourth Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories (Contention Interrogatories) | Israel Decl. Ex. 133 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX489 | | High Level Procedures Process Chart (from bank compliance manual) | Sheftali Ex. 7; NW000080-81 | |
| PX490 | | Excerpt of Process Manual  (PM13) on Fraud and Money Laundering | Sheftali Ex. 14; NW001325-38 | |
| PX491 | | Excerpt of Process Manual  (PM13) on Fraud and Money Laundering | Sheftali Ex. 15; NW1268-75 | |
| PX492 | | Excerpts from Process Manual concerning Money Laundering | Sludden Ex. 3; NW001217, 1219 | |
| PX493 | | RBS Policy on Money Laundering, Appendix 13 to PM13 | Sludden Ex. 4; NW001962-65 | |
| PX494 | | RBS Group Sanctions and Terrorism Financing Policy | Sludden Ex. 9; NW196323-28 | |
| PX495 | 3/18/2003 | Printout of records from Propay | Woodley Ex. 16; NW011318-37 | |
| PX496 | 3/19/2003 | Printout of records from Propay | Woodley Ex. 17; NW011298-317 | |
| PX497 | | GK3 Database Complex Users Guide. | Hoseason Ex. 3; NW052140 - NW052176 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX498 | | Typewritten bullet points regarding Palestinian Relief & Development Fund. | Lane Ex. 10; NW013636 | |
| PX499 | | Document with the heading, "KYC – High Risk Relationships." | Wickens Ex. 12; NW014465 - NW  014467 | |
| PX500 | | Document advising that the risk of money laundering increases when dealing with certain entities and countries | Wickens Ex. 36; NW000145 - NW000146 | |
| PX501 | 11/11/1996 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza, Ref. # 203 | NW008926, NW192078-79 | |
| PX502 | 1/10/1997 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008928, NW090616-17 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX503 | 3/21/1997 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008930, NW090632-33 | |
| PX504 | 5/19/1997 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008932, NW090670-71 | |
| PX505 | 6/20/1997 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008933, NW090698-99 | |
| PX506 | 6/24/1998 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008945, NW090846-47 | |
| PX507 | 7/14/1998 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008946, NW090874-75 | |
| PX508 | 9/2/1998 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008948, NW090890-91 | |
| PX509 | 1/13/1999 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008952, NW090932-33 | |
| PX510 | 5/4/1999 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008957, NW090435-36 | |
| PX511 | 7/6/1999 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami- Khan Yunis | NW008959; NW090489-90 | |
| PX512 | 1/26/2000 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW006218, NW012563 | |
| PX513 | 4/11/2000 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008967, NW090409-10 | |
| PX514 | 6/15/2000 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008969, NW090503-04 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX515 | 6/30/2000 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW008969, NW090513-14 | |
| PX516 | 11/24/2000 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008974, NW090533-34 | |
| PX517 | 1/16/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW006297, NW012699-700 | |
| PX518 | 4/27/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW004538, NW009695-96 | |
| PX519 | 7/16/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008983, NW090246-47 | |
| PX520 | 7/16/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW008983, NW090244-45 | |
| PX521 | 8/31/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW004631; NW090587-88 | |
| PX522 | 8/31/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008986, NW090296-97 | |
| PX523 | 8/31/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008986, NW090300-01 | |
| PX524 | 9/21/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008988, NW090312-13 | |
| PX525 | 10/31/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008990, NW012603-05 | |
| PX526 | 12/7/2001 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW008991, NW013392 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX527 | 3/13/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW008995, NW090344-45 | |
| PX528 | 3/13/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW008995, NW090352-53 | |
| PX529 | 6/27/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami Gaza | NW 006441, NW012466-67 | |
| PX530 | 6/27/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 006441, NW012464-65 | |
| PX531 | 8/8/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 013895, NW009883 | |
| PX532 | 8/8/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 013897, NW097781-805 | |
| PX533 | 8/16/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 013898, NW093167-91 | |
| PX534 | 8/16/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 013899, NW094993-95017 | |
| PX535 | 9/17/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami -Gaza | NW 006466, NW009837 | |
| PX536 | 9/17/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 006466, NW010934-35 | |
| PX537 | 11/18/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami -Gaza | NW 006498, NW010790-91 | |
| PX538 | 11/18/2002 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami-Khan Yunis | NW 006497, NW012443-44 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX539 | 1/23/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 007734, NW009912 | |
| PX540 | 1/24/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Khan Yunis | NW 007739, NW009923 | |
| PX541 | 2/20/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 006557, NW012522-24 | |
| PX542 | 4/1/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 006577, NW010728-29 | |
| PX543 | 4/1/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Khan Yunis | NW 006579, NW092515-39 | |
| PX544 | 4/17/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 009007, NW010780-81; Woodley Ex. 21 (NW010780-81) | |
| PX545 | 4/17/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Khan Yunis | NW 009007, NW010782-83; Woodley Ex. 20 (NW010782-83) | |
| PX546 | 5/1/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Khan Yunis | NW 005413, NW010865-66 | |
| PX547 | 5/2/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 005418, NW012734 | |
| PX548 | 6/27/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 005550, NW091935-59 | |
| PX549 | 7/29/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 006635, NW010007-15 | |
| PX550 | 8/13/2003 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 006651, NW010189-96 | |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX551 | 5/18/2004 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 015484, NW015085-92 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX552 | 7/28/2004 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami - Gaza | NW 015522, NW098871-97 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX553 | 10/20/2004 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065376 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX554 | 10/21/2004 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065381 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX555 | 2/25/2005 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065483 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX556 | 2/25/2005 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065483 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX557 | 6/7/2005 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065553 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX558 | 6/8/2005 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065555 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX559 | 8/9/2005 | Transfer from Interpal to  Al-Mujama al-Islami - Gaza (Islamic Complex) for the benefit of Al-Mujama Al-Islami | NW065597 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX560 | 11/8/1996 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Gaza | NW008926, NW090595-96 | |
| PX561 | 1/10/1997 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW008928, NW090605-06 | |
| PX562 | 3/21/1997 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW008930, NW090628-29 | |
| PX563 | 6/2/1997 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW008933, NW090672-73 | |
| PX564 | 7/11/1997 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW008934, NW090708-09 | |
| PX565 | 8/11/1997 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW008935, NW090716-17 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX566 | 6/24/1998 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Gaza | NW008945, NW090854-55 | |
| PX567 | 9/2/1998 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008948, NW090888-89 | |
| PX568 | 1/13/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008952, NW090930-31 | |
| PX569 | 2/5/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW006164, NW014524-25 | |
| PX570 | 2/5/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW006164, NW014526-27 | |
| PX571 | 5/4/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Gaza | NW008957, NW090437-38 | |
| PX572 | 5/4/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Nusairat Camp Branch | NW008957, NW090439-40 | |
| PX573 | 7/6/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Gaza | NW008959, NW090469-70 | |
| PX574 | 7/6/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Nusairat Camp Branch | NW008959, NW090477-78 | |
| PX575 | 10/4/1999 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008961, NW090497-98 | |
| PX576 | 1/26/2000 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW006218, NW012562 | |
| PX577 | 1/27/2000 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp Branch | NW006218, NW012558 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX578 | 4/11/2000 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008967, NW090391-92 | |
| PX579 | 4/11/2000 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008967, NW090399-400 | |
| PX580 | 11/24/2000 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008974, NW090527-28 | |
| PX581 | 1/16/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW006296, NW012675-76 | |
| PX582 | 1/16/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp Branch | NW006296, NW012677-78 | |
| PX583 | 4/27/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW004538, NW009693-94 | |
| PX584 | 4/27/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp Branch | NW004538, NW009691-92 | |
| PX585 | 7/16/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008983, NW090238-39 | |
| PX586 | 8/28/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008985, NW090290-91 | |
| PX587 | 8/31/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW004631, NW090585-86 | |
| PX588 | 8/31/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW004631, NW090583-84 | |
| PX589 | 8/31/2001 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008986, NW090294-95 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX590 | 9/21/2001 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society | NW008988, NW090306-07 | |
| PX591 | 10/31/2001 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW 008990, NW012611-13 | |
| PX592 | 6/27/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW006440, NW010962-63 | |
| PX593 | 6/27/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp Branch | NW 006440, NW010975-76 | |
| PX594 | 6/27/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Ralah Islamic Society - Gaza | NW 006440, NW012458-59 | |
| PX595 | 8/8/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Gaza | NW 013895, NW091069-93 | |
| PX596 | 8/8/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Al-Qarara | NW 013895, NW091473-97 | |
| PX597 | 8/8/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Jabalia | NW 013896, NW095420-44 | |
| PX598 | 8/8/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp Branch | NW 013896, NW091019-43 | |
| PX599 | 8/12/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society Beit Hanoun | NW 013897, NW098063-87 | |
| PX600 | 8/12/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 013897, NW010816-18 | |
| PX601 | 8/16/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society - Gaza | NW 013899, NW092440-64 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX602 | 8/16/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society Nusairat Camp | NW 013898, NW098289-313 | |
| PX603 | 9/17/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 006466, NW010938-39 | |
| PX604 | 9/17/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Khan Yunis | NW 006465, NW009846 | |
| PX605 | 9/17/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 006466, NW009884 | |
| PX606 | 9/17/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 006465, NW009856 | |
| PX607 | 11/18/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 006498, NW010804-05 | |
| PX608 | 11/18/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Al-Qarara | NW 006498, NW010810-11 | |
| PX609 | 11/18/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Jabalia City | NW 006498, NW010808-09 | |
| PX610 | 11/18/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Khan Yunis | NW 006499, NW012487-88 | |
| PX611 | 11/18/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 006498, NW012450-51 | |
| PX612 | 11/18/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 006497, NW010806-07 | |
| PX613 | 12/17/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 008998, NW010946-48 | |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX614 | 12/17/2002 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 013905, NW010901-02 | |
| PX615 | 1/23/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Al-Qarara | NW007736, NW009888 | |
| PX616 | 1/23/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Jabalia City | NW007735, NW009886 | |
| PX617 | 1/23/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Khan Yunis | NW007737, NW009893 | |
| PX618 | 1/23/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW007735, NW009914 | |
| PX619 | 1/23/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW007735, NW009885 | |
| PX620 | 1/24/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW007740, NW009919 | |
| PX621 | 2/19/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 006554, NW010928-29 | |
| PX622 | 2/20/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 006557, NW012520-21 | |
| PX623 | 2/20/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 006558, NW012527-28 | |
| PX624 | 4/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 006577, NW010730-31 | |
| PX625 | 4/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Al-Qarara | NW 006578, NW092590-615 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX626 | 4/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 006578, NW092540-64 | |
| PX627 | 4/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 006578, NW092565-89 | |
| PX628 | 4/10/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society Beit Hanoun | NW 006586, NW012726-27 | |
| PX629 | 4/10/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Jabalia City | NW 006585, NW010698-99 | |
| PX630 | 4/10/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Khan Yunis | NW 006585, NW012724-25 | |
| PX631 | 4/14/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 006586, NW010693-95 | |
| PX632 | 5/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 005412, NW012545-46 | |
| PX633 | 5/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society Beit Hanoun | NW 006592, NW010885-87 | |
| PX634 | 5/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 005412, NW092616-40 | |
| PX635 | 5/1/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 005413, NW010879-80 | |
| PX636 | 6/2/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 006606, NW009785 | |
| PX637 | 6/27/2003 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Khan Yunis | NW 005549, NW091651-76 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX638 | 6/27/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 005551, NW091910-34 | |
| PX639 | 7/29/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 006635, NW009997-010006 | |
| PX640 | 7/30/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 006638, NW010066-75 | |
| PX641 | 7/30/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 006639, NW093064-89 | |
| PX642 | 8/1/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Al-Qarara | NW 009015, NW011872-93 | |
| PX643 | 8/1/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of The Islamic Society Beit Hanoun | NW 009015, NW011828-49 | |
| PX644 | 8/1/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Jabalia City | NW 009014, NW010440-54 | |
| PX645 | 8/1/2003 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - the East Area | NW 009014, NW011960-80 | |
| PX646 | 5/13/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 015479, NW014929-36 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX647 | 5/14/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 015482, NW015069-76 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc and Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX648 | 5/18/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 015485, NW014623-31 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX649 | 7/28/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Nusairat Camp | NW 015524, NW096081-106 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX650 | 7/29/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Gaza | NW 015527, NW099427-52 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX651 | 7/30/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society - Rafah | NW 015532, NW014749-58 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX652 | 10/21/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065380 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX653 | 10/21/2004 | Transfer from Interpal to Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065382 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX654 | 10/21/2004 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065382 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX655 | 10/21/2004 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065381 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX656 | 11/4/2004 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065399 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX657 | 2/25/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065485 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX658 | 2/25/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065482 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX659 | 2/25/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065482 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX660 | 2/25/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065486 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX661 | 6/7/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065551 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX662 | 6/7/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065552 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX663 | 6/8/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065554 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX664 | 6/8/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065555 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX665 | 8/9/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065596 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc*   *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX666 | 8/9/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065598 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX667 | 8/9/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065600 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX668 | 8/10/2005 | Transfer from Interpal to  Al-Jam'ya al-Islami - Gaza (Islamic Society) for the benefit of Islamic Society | NW065602 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX669 | 1/10/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008928, NW090609-10 | |
| PX670 | 3/21/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008930, NW090622-23 | |
| PX671 | 5/19/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008932, NW090668-69 | |
| PX672 | 6/19/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008933, NW090692-93 | |
| PX673 | 7/4/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008934, NW090706-07 | |
| PX674 | 7/23/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008934, NW090712-13 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX675 | 8/1/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008935, NW090714-15 | |
| PX676 | 12/24/1997 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW008938, NW090758-59 | |
| PX677 | 1/21/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006107, NW014547-48 | |
| PX678 | 3/5/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006114, NW014542-43 | |
| PX679 | 5/13/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Association | NW 008943, NW014535-36 | |
| PX680 | 6/24/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008945, NW090848-49 | |
| PX681 | 6/26/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008945, NW090864-65 | |
| PX682 | 9/2/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008948, NW014533-34 | |
| PX683 | 11/24/1998 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008950, NW090912-13 | |
| PX684 | 1/13/1999 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008952, NW090928-29 | |
| PX685 | 7/6/1999 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008959, NW090459-60 | |
| PX686 | 1/26/2000 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008964, NW012391-92 | |

Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX687 | 4/11/2000 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008967, NW012413-14 | |
| PX688 | 4/18/2000 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008967, NW090417-18 | |
| PX689 | 6/15/2000 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008969, NW090501-02 | |
| PX690 | 11/24/2000 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008974, NW090537-38 | |
| PX691 | 1/16/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006296, NW012669-70 | |
| PX692 | 4/27/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 004537, NW009833-35 | |
| PX693 | 7/16/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008983, NW009753-54 | |
| PX694 | 7/16/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008983, NW090236-37 | |
| PX695 | 8/28/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008985, NW090292-93 | |
| PX696 | 8/31/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 004630, NW090579-80 | |
| PX697 | 8/31/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008986, NW090298-99 | |
| PX698 | 9/21/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008988, NW090316-17 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX699 | 10/31/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008990, NW012600-02 | |
| PX700 | 12/7/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008991, NW010824-26 | |
| PX701 | 12/21/2001 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Charitable Association | NW 008991, NW090324-25 | |
| PX702 | 5/31/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006430, NW009880-81 | |
| PX703 | 8/7/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW 013895, NW013402 | |
| PX704 | 8/8/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW 013895, NW091221-45 | |
| PX705 | 8/16/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW 013897, NW098368-92 | |
| PX706 | 9/17/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006466, NW009838 | |
| PX707 | 11/18/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006499, NW010801-03 | |
| PX708 | 12/17/2002 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 008999, NW010863-64 | |
| PX709 | 1/23/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 007734, NW009913 | |
| PX710 | 2/19/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006554, NW010921-23 | |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX711 | 2/20/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006558, NW012533-34 | |
| PX712 | 4/1/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006578, NW010726-27 | |
| PX713 | 5/2/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 005418, NW010642-43; Lane Ex. 17 | |
| PX714 | 5/2/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 005419, NW012452-53 | |
| PX715 | 6/2/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006606, NW009795 | |
| PX716 | 6/27/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW 005548, NW091885-909 | |
| PX717 | 7/11/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006629, NW009969-77 | |
| PX718 | 7/29/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 006636, NW010026-35 | |
| PX719 | 8/1/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW 009016, NW011762-83 | |
| PX720 | 11/5/2003 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Yaffa Medical Centre | NW 006693, NW010277-84 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX721 | 5/14/2004 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 015482, NW015077-84 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX722 | 7/29/2004 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association - Gaza | NW 015528, NW014711-19 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX723 | NW065383 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Association | NW065383 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX724 | NW065400 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW065400 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX725 | NW065421 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW065421 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX726 | NW065483 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Association | NW065483 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX727 | NW065484 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW065484 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX728 | NW065556 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW065556 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX729 | NW065575 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Association | NW065575 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX730 | NW065598 | Transfer from Interpal to  Al Salah Islamic Association - Gaza for the benefit of Al-Salah Islamic Association | NW065598 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX731 | 11/8/1996 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008926, NW090597-98 | |
| PX732 | 3/21/1997 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008930, NW090644-45 | |
| PX733 | 6/30/1997 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008933, NW192048, NW192052 | |
| PX734 | 10/3/1997 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Rehab EA Health Center | NW008936, NW090732-33 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX735 | 11/3/1997 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Rehab EA Health Center | NW008937, NW090738-39 | |
| PX736 | 2/18/1998 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008940, NW090799-800 | |
| PX737 | 1/13/1999 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008952, NW090956-57 | |
| PX738 | 5/4/1999 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008957, NW090455-56 | |
| PX739 | 7/6/1999 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008959, NW090463-64 | |
| PX740 | 1/26/2000 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW006218, NW012559 | |
| PX741 | 11/24/2000 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW008974, NW090545-46 | |
| PX742 | 1/16/2001 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW 006296, NW012703-04 | |
| PX743 | 7/16/2001 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW 008983, NW090252-53 | |
| PX744 | 9/21/2001 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Elderly Nursing Home | NW 008988, NW090318-19 | |
| PX745 | 12/3/2001 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Medical Rehab. Hospital | NW 006374, NW012489-91 | |
| PX746 | 12/21/2001 | Transfer from Interpal to  Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Medical Rehab. Hospital | NW 008991, NW090326-27 | |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX747 | 6/27/2002 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society - Gaza | NW 006441, NW012454-55 | |
| PX748 | 11/15/2002 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of Al-Wafa Charitable Society/Hospital/Elderly Nursing | NW 006493, NW009747 | |
| PX749 | 1/24/2003 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society/Hospital/Elderly Nursing | NW 007740, NW009925 | |
| PX750 | 4/17/2003 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society/Hospital/Elderly Nursing | NW 009008, NW010799-800 | |
| PX751 | 8/1/2003 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society | NW 009015, NW011784-805 | |
| PX752 | 11/6/2003 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society | NW 006705, NW093691-716 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX753 | 1/13/2004 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society | NW 015412, NW096321-46 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX754 | 10/20/2004 | Transfer from Interpal to Al-Wafa Charitable Society - Gaza for the benefit of El-Wafa Charitable Society | NW 065375 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX755 | 1/10/1997 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008928, NW090603-04 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX756 | 3/21/1997 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008930, NW090620-21 | |
| PX757 | 5/19/1997 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008932, NW014549-50 | |
| PX758 | 6/19/1997 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008933, NW090690-91 | |
| PX759 | 10/3/1997 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 008936, NW090722-23 | |
| PX760 | 11/27/1997 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Hebron | NW 008937, NW090750-51 | |
| PX761 | 5/13/1998 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008943, NW014537-39 | |
| PX762 | 6/24/1998 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 008945, NW090850-51 | |
| PX763 | 9/2/1998 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008948, NW090884-85 | |
| PX764 | 11/24/1998 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008950, NW090910-11 | |
| PX765 | 1/13/1999 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008952, NW090926-27 | |
| PX766 | 2/5/1999 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006164, NW014527-28 | |
| PX767 | 7/6/1999 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 008959, NW090479-80 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX768 | 1/26/2000 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008964, NW012389-90 | |
| PX769 | 4/11/2000 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008967, NW012411-12 | |
| PX770 | 6/15/2000 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008969, NW090499-500 | |
| PX771 | 11/24/2000 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008974, NW090529-30 | |
| PX772 | 6/15/2000 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 008969, NW090499-500 | |
| PX773 | 11/24/2000 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 008974, NW090529-30 | |
| PX774 | 1/16/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006296, NW012695-96 | |
| PX775 | 4/27/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 004537, NW004537 | |
| PX776 | 5/4/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Yatta | NW 004549, NW013383 | |
| PX777 | 6/15/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008982, NW009775-77 | |
| PX778 | 7/16/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008983, NW009749-50 | |
| PX779 | 7/16/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 008983, NW090230-31 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX780 | 8/23/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 008985, NW090274-75 | |
| PX781 | 8/31/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 004630, NW010839-41 | |
| PX782 | 8/31/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 004631, NW090581-82 | |
| PX783 | 8/31/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Dura Al-Khalil | NW 004629, NW012659-61 | |
| PX784 | 10/31/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society Fund - Al-Khalil | NW 006365, NW090589-90 | |
| PX785 | 12/21/2001 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society | NW 008991, NW090322-23 | |
| PX786 | 5/31/2002 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Dura Al-Khalil | NW 006440, NW009869-70 | |
| PX787 | 6/27/2002 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006440, NW010966-67 | |
| PX788 | 8/8/2002 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 013895, NW009882 | |
| PX789 | 8/8/2002 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charitable Society - Al-Khalil | NW 013896, NW090993-91018 | |
| PX790 | 8/16/2002 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 013898, NW010812-13 | |
| PX791 | 8/16/2002 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of The Islamic Charity Society | NW 013899, NW095044-68 | |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX792 | 8/16/2002 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 013899, NW095069-93 | |
| PX793 | 8//16/02 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of The Islamic Society for Orphan Care Yatta | NW 013898, NW098393-419 | |
| PX794 | 9/17/2002 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 006465 | |
| PX795 | 9/17/2002 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006466, NW009839 | |
| PX796 | 11/18/2002 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006497, NW012623-25 | |
| PX797 | 12/17/2002 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 008999, NW 010942-43 | |
| PX798 | 1/23/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Dura Al-Khalil | NW 007732, NW010712-13 | |
| PX799 | 1/24/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 007737, NW009930 | |
| PX800 | 2/19/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006554, NW010924-25 | |
| PX801 | 2/20/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006559, NW012529-30 | |
| PX802 | 2/20/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Dura Al-Khalil | NW 006558, NW012525-26 | |
| PX803 | 2/20/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Shuyoukh | NW 006558, NW012626-27 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX804 | 2/20/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare - Yatta | NW 006558, NW012494-95 | |
| PX805 | 4/1/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006578, NW010677-78 | |
| PX806 | 5/2/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 005417, NW010663-64 | |
| PX807 | 5/2/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare - Yatta | NW 005419, NW010655-56 | |
| PX808 | 6/2/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006605, NW009782 | |
| PX809 | 6/27/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 005548, NW093242-67 | |
| PX810 | 6/27/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 005551, NW091498-523 | |
| PX811 | 6/27/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare | NW 005548, NW091524-48 | |
| PX812 | 7/11/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 006628, NW093558-84 | |
| PX813 | 7/29/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare - Yatta | NW 006636, NW009987-96 | |
| PX814 | 7/30/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 006640, NW010141-48 | |
| PX815 | 7/31/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 009014, NW012043-64 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX816 | 9/25/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006669, NW010245-52 | |
| PX817 | 9/25/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Dura | NW 006667, NW094552-77 | |
| PX818 | 9/25/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare | NW 006668, NW094365-91 | |
| PX819 | 11/5/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 006701, NW010369-75 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX820 | 11/5/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 006694, NW010302-09 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX821 | 11/5/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Dura | NW 006702, NW097675-700 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX822 | 11/5/2003 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 006700, NW097466-91 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX823 | 11/5/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Soc. - Beit Oula | NW 006696, NW094236-61 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX824 | 11/5/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare | NW 006696, NW094184-209 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX825 | 12/9/2003 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 006731, NW093532-57 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX826 | 1/13/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 015418, NW014929-36 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX827 | 1/13/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Dura | NW015418, NW096347-73 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX828 | 1/13/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare | NW 015415, NW096940-67 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX829 | 5/13/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 015479, NW014977-84 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX830 | 5/13/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare - Yatta | NW 015479, NW014985-92 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX831 | 5/14/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Dura Al-Khalil | NW 015481, NW016571-88 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX832 | 5/27/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW 015491, NW096026-51 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX833 | 7/28/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Al-Khalil | NW 015525, NW014693-701 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX834 | 7/28/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Soc. - Beit Oula | NW 015526, NW099162-87 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX835 | 7/29/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Society for Orphan Welfare | NW 015528, NW099400-26 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX836 | 7/30/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society - Khalil | NW 015531, NW098740-65 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX837 | 10/20/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065374 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX838 | 10/21/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065382 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX839 | 10/21/2004 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065384 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX840 | 3/15/2005 | Transfer from Interpal to Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065498 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX841 | 6/8/2005 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065555 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX842 | 8/9/2005 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065600 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX843 | 8/9/2005 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charitable Society | NW065601 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX844 | 8/9/2005 | Transfer from Interpal to  Islamic Charitable Society - Hebron for the benefit of Islamic Charity | NW065601 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX845 | 6/18/1997 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW008933, NW090686-87 | |
| PX846 | 1/15/1998 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW003804 | |
| PX847 | 2/13/1998 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW008940, NW090772-73 | |
| PX848 | 6/24/1998 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW008945, NW090852-53 | |
| PX849 | 9/2/1998 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW008948, NW090892-93 | |
| PX850 | 3/24/1999 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital/Jinin Zakat Committee | NW007543, NW014517 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX851 | 5/4/1999 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW008957, NW090443-44 | |
| PX852 | 7/6/1999 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW008959, NW090483-84 | |
| PX853 | 1/26/2000 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 007580, NW012380-81 | |
| PX854 | 4/11/2000 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW 008967, NW090395-96 | |
| PX855 | 11/24/2000 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW 008974, NW090547-48 | |
| PX856 | 1/16/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW 006296, NW012681-82 | |
| PX857 | 4/27/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 004538, NW009687-88 | |
| PX858 | 7/16/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW 008983, NW090240-41 | |
| PX859 | 8/23/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jinin Zakat Committee | NW 008985, NW090280-81 | |
| PX860 | 8/31/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 004630, NW010830-32 | |
| PX861 | 10/31/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006365, NW012445-49 | |
| PX862 | 12/3/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital - Jinin | NW 006374, NW010759-61 | |
| PX863 | 12/24/2001 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 008992, NW090336-37 | |
| PX864 | 5/31/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006431, NW010756-58 | |
| PX865 | 8/8/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 013896, NW091195-220 | |
| PX866 | 8/8/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 013896, NW091246-70 | |
| PX867 | 8/8/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 013895, NW091094-118 | |
| PX868 | 8/8/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 013896, NW091170-94 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX869 | 8/16/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 013898, NW095170-94 | |
| PX870 | 9/17/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006465, NW009852 | |
| PX871 | 11/15/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006494, NW009718 | |
| PX872 | 11/15/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital - Jinin | NW 006489, NW009725 | |
| PX873 | 12/17/2002 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 008999, NW010718-19 | |
| PX874 | 1/24/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 007740, NW012537-39 | |
| PX875 | 2/19/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006554, NW010930-31 | |
| PX876 | 4/1/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006577, NW012462-63 | |
| PX877 | 4/1/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 006577, NW092390-414 | |
| PX878 | 5/2/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 005418, NW010673-74 | |
| PX879 | 6/2/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006606, NW009794 | |
| PX880 | 6/27/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 005551, NW091600-24 | |
| PX881 | 7/1/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 009013, NW012065-86 | |
| PX882 | 7/11/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006629, NW009978-86 | |
| PX883 | 7/30/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006642, NW010165-72 | |
| PX884 | 8/13/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 006650, NW092719-44 | |
| PX885 | 9/25/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006669, NW010237-44 | |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX886 | 11/5/2003 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 006700, NW010345-52 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX887 | 1/13/2004 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 015418, NW014921-28 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX888 | 5/13/2004 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 015480, NW015025-32 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX889 | 5/13/2004 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Al-Razi Hospital | NW 015480, NW095654-79 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX890 | 7/28/2004 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 015523, NW098976-9001 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX891 | 10/21/2004 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 065383 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX892 | 11/4/2004 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 065400 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX893 | 2/25/2005 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 065482 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX894 | 6/7/2005 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 065552 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX895 | 8/6/2005 | Transfer from Interpal to  Jenin Zakat Committee for the benefit of Jenin Zakat Committee | NW 065597 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX896 | 05/13/1998 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008943, NW090820-21 | |
| PX897 | 06/23/1998 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008944, NW090834-35 | |
| PX898 | 09/02/1998 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008948, NW090896-97 | |
| PX899 | 01/26/2000 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 007580, NW012758-59 | |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX900 | 04/11/2000 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008967, NW090393-94 | |
| PX901 | 11/24/2000 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008974, NW090531-32 | |
| PX902 | 01/16/2001 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006296, NW012687-88 | |
| PX903 | 04/27/2001 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 004537, NW009830-31 | |
| PX904 | 07/16/2001 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008983, NW090254-55 | |
| PX905 | 08/31/2001 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 004629, NW012662-64 | |
| PX906 | 12/07/2001 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008991, NW013387 | |
| PX907 | 03/13/2002 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 008995, NW090350-51 | |
| PX908 | 05/31/2002 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW006431, NW010681-83 | |
| PX909 | 08/08/2002 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 013896, NW091044-68 | |
| PX910 | 08/16/2002 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 013898, NW095220-44 | |
| PX911 | 09/17/2002 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006466, NW009841 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX912 | 11/15/2002 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006492, NW009715 | |
| PX913 | 01/23/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 007733, NW010714-15 | |
| PX914 | 02/19/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006552, NW010736-38 | |
| PX915 | 02/20/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006556, NW010768-69 | |
| PX916 | 05/02/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 005417, NW010661-62 | |
| PX917 | 06/27/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 005549, NW093479-505 | |
| PX918 | 07/30/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006641, NW010149-56 | |
| PX919 | 09/25/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006667, NW010213-20 | |
| PX920 | 11/05/2003 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 006697, NW010319-26 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX921 | 01/13/2004 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 015417, NW014905-12 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX922 | 05/13/2004 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 015478, NW014961-68 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX923 | 07/28/2004 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 015524, NW099319-45 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX924 | 10/21/2004 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 065382 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX925 | 02/25/2005 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 065482 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX926 | 06/08/2005 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 065555 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX927 | 08/09/2005 | Transfer from Interpal to  Nablus Zakat Committee for the benefit of Nablus Zakat Committee | NW 065597 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX928 | 8/21/1997 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Islamic Charitable Association | NW 008935, NW090720-21 | |
| PX929 | 7/10/2001 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 008983, NW090228-29 | |
| PX930 | 8/23/2001 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 008985, NW090276-77 | |
| PX931 | 10/31/2001 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006365, NW010752-55 | |
| PX932 | 6/27/2002 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006440, NW010968-69 | |
| PX933 | 8/16/2002 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 013899, NW095145-69 | |
| PX934 | 11/18/2002 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006498, NW012617-20 | |
| PX935 | 12/17/2002 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 008998, NW010776-77 | |
| PX936 | 12/23/2002 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 009000, NW010716-17 | |
| PX937 | 1/24/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 007737, NW009895 | |
| PX938 | 2/19/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006551, NW012570-71 | |
| PX939 | 2/19/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006551, NW012434-35 | |

*Weiss v. National Westminster Bank, Plc* | *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX940 | 2/19/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006552, NW012436-37 | |
| PX941 | 2/20/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006556, NW010766-67 | |
| PX942 | 4/17/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 009007, NW010784-85; Woodley Ex. 24 (NW010784-85) | |
| PX943 | 4/17/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 009007, NW010788-89; Woodley Ex. 23 (NW010788-89) | |
| PX944 | 4/17/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 009007, NW010786-87; Woodley Ex. 22 (NW010786-87) | |
| PX945 | 6/2/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006605, NW009792 | |
| PX946 | 6/2/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006606, NW009796 | |
| PX947 | 6/3/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006608, NW009799 | |
| PX948 | 6/3/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society - Nablus | NW 006608, NW009801 | |
| PX949 | 6/27/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 005547, NW093453-78 | |
| PX950 | 7/29/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006635, NW094106-31 | |
| PX951 | 7/30/2003 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006640, NW092932-58 | |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX952 | 7/30/2003 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006641, NW092826-51 | |
| PX953 | 8/13/2003 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006651, NW092668-93 | |
| PX954 | 8/13/2003 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006651, NW092745-72 | |
| PX955 | 11/5/2003 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006695, NW093399-425 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX956 | 11/5/2003 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006699, NW097179-204 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX957 | 11/5/2003 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 006701, NW097205-30 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX958 | 1/13/2004 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 015413, NW096481-508 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX959 | 1/13/2004 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 015417, NW096594-619 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX960 | 5/18/2004 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 015484, NW095918-43 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX961 | 5/18/2004 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 015485, NW096000-25 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX962 | 7/28/2004 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 015523, NW099108-33 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX963 | 10/20/2004 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 065378 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX964 | 2/25/2005 | Transfer from Interpal to  Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 065485 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX965 | 8/9/2005 | Transfer from Interpal to Al-Tadamun Charitable Society - Nablus for the benefit of Al-Tadamun Charitable Society | NW 065598 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX966 | 7/1/1997 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 007458 | |
| PX967 | 2/13/1998 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008940, NW090770-71 | |
| PX968 | 5/4/1999 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008957, NW090451-52 | |
| PX969 | 1/27/2000 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 007581, NW012742-43 | |
| PX970 | 11/24/2000 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008974, NW090549-50 | |
| PX971 | 1/16/2001 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006296, NW012691-92 | |
| PX972 | 7/27/2001 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008984, NW090268-69 | |
| PX973 | 8/23/2001 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008985, NW090284-85 | |
| PX974 | 8/31/2001 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 004630, NW010845-47 | |
| PX975 | 10/31/2001 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006365, NW012597-99 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX976 | 12/24/2001 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008991, NW090334-35 | |
| PX977 | 5/31/2002 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006430, NW009862-63 | |
| PX978 | 8/8/2002 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 013895 | |
| PX979 | 8/16/2002 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 013900, NW092694-718 | |
| PX980 | 9/17/2002 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006466, NW009860 | |
| PX981 | 11/18/2002 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006499, NW012621-22 | |
| PX982 | 12/17/2002 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 008999, NW012531-32 | |
| PX983 | 1/24/2003 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 007739, NW009917 | |
| PX984 | 2/19/2003 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006554, NW010926-27 | |
| PX985 | 4/1/2003 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Al-Zakat Hospital - Tulkarem | NW 006579, NW092365-89 | |
| PX986 | 4/1/2003 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006579, NW010646-47 | |
| PX987 | 5/2/2003 | Transfer from Interpal to Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 005418, NW010675-76 | |

Weiss v. National Westminster Bank, Plc     Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX988 | 7/29/2003 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006636, NW010016-25 | |
| PX989 | 8/13/2003 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Hospital | NW 006650, NW010181-88 | |
| PX990 | 9/25/2003 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006669, NW094472-97 | |
| PX991 | 11/5/2003 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 006696, NW010310-18 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX992 | 1/13/2004 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Committee | NW 015412, NW014865-72 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX993 | 5/13/2004 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Hospital | NW 015480, NW095680-705 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX994 | 5/27/2004 | Transfer from Interpal to  Tulkarem Zakat Committee for the benefit of Tulkarem Zakat Hospital | NW 015490, NW014653-63 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX995 | 3/21/1997 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of The Zakat and Sadaqat Committee in Ramallah and Al-Bierah | NW 008930, NW090642-43 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX996 | 6/20/1997 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Zakat and Sadaqat Committee | NW 008933, NW090696-97 | |
| PX997 | 6/30/1997 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW003726, NW192049 | |
| PX998 | 10/3/1997 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat and Sadaqat Committee | NW 008936, NW090724-25 | |
| PX999 | 2/13/1998 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat and Sadaqat Committee | NW 008940, NW090774-75 | |
| PX1000 | 6/23/1998 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008944, NW090836-37 | |
| PX1001 | 7/14/1998 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008946, NW090876-77 | |
| PX1002 | 9/2/1998 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008948, NW090894-95 | |
| PX1003 | 5/4/1999 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008957, NW090445-46 | |
| PX1004 | 1/26/2000 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW007580, NW012393-94 | |
| PX1005 | 4/11/2000 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008967, NW090397-98 | |
| PX1006 | 11/24/2000 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008974, NW090541-42 | |
| PX1007 | 1/16/2001 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006296, NW012685-86 | |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1008 | 4/27/2001 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW004538, NW009699-700 | |
| PX1009 | 7/19/2001 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008984, NW090264-65 | |
| PX1010 | 8/23/2001 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 008985, NW090286-87 | |
| PX1011 | 8/31/2001 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW004630, NW090577-78 | |
| PX1012 | 10/31/2001 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006365, NW012440-42 | |
| PX1013 | 5/31/2002 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006431, NW010720-22 | |
| PX1014 | 8/16/2002 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW 013898, NW093117-41 | |
| PX1015 | 9/17/2002 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006465, NW009855 | |
| PX1016 | 11/15/2002 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006494, NW009729 | |
| PX1017 | 1/23/2003 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW007732, NW010704-05 | |
| PX1018 | 5/2/2003 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW005416, NW010739-40 | |
| PX1019 | 6/27/2003 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW005550, NW097049-74 | |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1020 | 7/30/2003 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006641, NW092878-905 | |
| PX1021 | 9/25/2003 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006669, NW094498-524 | |
| PX1022 | 11/5/2003 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW006694, NW094631-57 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1023 | 1/13/2004 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW015414, NW096834-59 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1024 | 5/27/2004 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW015490 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1025 | 7/29/2004 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW015527, NW016686-705 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1026 | 11/1/2004 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW065393 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1027 | 2/25/2005 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW065484 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1028 | 6/7/2005 | Transfer from Interpal to  Ramallah - Al-Bireh Zakat Committee for the benefit of Ramallah Zakat Committee | NW065552 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1029 | 1/16/2001 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society | NW 008977, NW090206-07 | |
| PX1030 | 6/15/2001 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW 008982, NW009758-72 / NW192046-47 | |
| PX1031 | 8/23/2001 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW 008985, NW090278-79 | |
| PX1032 | 10/31/2001 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW 008990, NW012606-10 | |
| PX1033 | 6/27/2002 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW006440, NW010964-65 | |
| PX1034 | 8/8/2002 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW 013896, NW091296-320 | |
| PX1035 | 8/8/2002 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW 013896, NW092138-62 | |
| PX1036 | 8/12/2002 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramal | NW 013897, NW097985-98010 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1037 | 11/26/2002 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW006505, NW010977-79 | |
| PX1038 | 12/17/2002 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW 008998, NW010944-45 | |
| PX1039 | 1/24/2003 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW007738, NW009899 | |
| PX1040 | 2/19/2003 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW006553, NW010915-16 | |
| PX1041 | 6/2/2003 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW006604, NW009779 | |
| PX1042 | 8/15/2003 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society | NW 009017, NW011563-84 | |
| PX1043 | 12/18/2003 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society | NW006735, NW096454-80 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1044 | 1/13/2004 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Society - Ramallah & Al-Bireh | NW015411, NW014825-32 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1045 | 11/4/2004 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Social Society | NW065400 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1046 | 12/2/2004 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Social Society | NW065428 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1047 | 2/25/2005 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Social Society | NW065484 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1048 | 4/5/2005 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Social Society | NW065513 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1049 | 6/7/2005 | Transfer from Interpal to  Al-Islah Charitable Society - Ramallah & Al-Bireh for the benefit of Al Islah Charitable Social Society | NW065552 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1050 | 3/21/1997 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008930, NW090640-41 | |
| PX1051 | 6/20/1997 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008933, NW090700-01 | |
| PX1052 | 11/19/1997 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008937, NW090746-47 | |
| PX1053 | 2/13/1998 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008940, NW090788-89 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1054 | 1/13/1999 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008953, NW090964-65 | |
| PX1055 | 1/27/2000 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW007580, NW012750-51 | |
| PX1056 | 4/11/2000 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008967, NW090403-04 | |
| PX1057 | 11/24/2000 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 008974, NW090551-52 | |
| PX1058 | 4/27/2001 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW004538, NW009684 | |
| PX1059 | 8/31/2001 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW004630, NW010833-35 | |
| PX1060 | 8/8/2002 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 013896, NW091119-43 | |
| PX1061 | 8/16/2002 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW 013899, NW098214-38 | |
| PX1062 | 9/17/2002 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW006465, NW009854 | |
| PX1063 | 11/15/2002 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW006496, NW009732 | |
| PX1064 | 1/23/2003 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW007735, NW009915 | |
| PX1065 | 5/1/2003 | Transfer from Interpal to Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW005413, NW010881-82 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1066 | 6/27/2003 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW005547, NW091574-99 | |
| PX1067 | 7/30/2003 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW006637, NW094288-313 | |
| PX1068 | 9/25/2003 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW006668, NW094446-71 | |
| PX1069 | 11/5/2003 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW006702, NW093950-75 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1070 | 1/13/2004 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW015418, NW014913-20 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1071 | 5/18/2004 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW015485, NW095971-99 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1072 | 7/28/2004 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW015525, NW099028-55 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1073 | 10/20/2004 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW065375 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1074 | 11/24/2004 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW065421 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1075 | 2/25/2005 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW065483 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1076 | 6/8/2005 | Transfer from Interpal to  Beit Fajar Zakat Committee for the benefit of Beit Fajar Zakat Committee | NW065556 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1077 | 3/21/1997 | Transfer from Interpal to  Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW 008930, NW090638-39 | |
| PX1078 | 2/18/1998 | Transfer from Interpal to  Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW 008940, NW090794-95 | |
| PX1079 | 6/23/1998 | Transfer from Interpal to  Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW 008945, NW090840-41 | |
| PX1080 | 5/4/1999 | Transfer from Interpal to  Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW 008957, NW090453-54 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1081 | 1/26/2000 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW007580, NW012399-400 | |
| PX1082 | 1/16/2001 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW006296, NW012701-02 | |
| PX1083 | 3/13/2002 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW 008995, NW090360-61 | |
| PX1084 | 8/8/2002 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW 013896, NW097859-83 | |
| PX1085 | 11/15/2002 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW006491, NW009736 | |
| PX1086 | 1/23/2003 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW007733, NW009924 | |
| PX1087 | 11/6/2003 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW006704, NW093717-42 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1088 | 1/13/2004 | Transfer from Interpal to Jerusalem Central Zakat Committee for the benefit of Jerusalem Central Zakat Committee | NW015418, NW095602-27 | FRE 401, 402, 403. This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1089 | 11/22/1999 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008962, NW090374-75 | |
| PX1090 | 11/22/1999 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008962, NW090376 | |
| PX1091 | 9/27/2000 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008972, NW090523-24 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1092 | 12/14/2000 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008976, NW090567-68 | |
| PX1093 | 1/26/2001 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008977, NW090212-13 | |
| PX1094 | 7/16/2001 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008983, NW090262-63 | |
| PX1095 | 9/6/2001 | Transfer from Interpal to Osama A. H. El Kurd for the benefit of Osama A H El Kurd | NW008986, NW090304-05 | |
| PX1096 | 4/28/2003 | Receipt/credit from Sanabil for Relief and Development to Interpal | NW009008, NW012485 | |
| PX1097 | 3/30/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008966 | |
| PX1098 | 4/12/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008967 | |
| PX1099 | 5/11/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008968 | |
| PX1100 | 8/7/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008971 | |
| PX1101 | 10/17/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008973, NW192055 | |
| PX1102 | 10/25/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008973, NW052384 | |
| PX1103 | 10/31/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008974, NW052380 | |
| PX1104 | 11/7/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008974, NW012774 | |
| PX1105 | 11/21/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008974, NW012762 | |
| PX1106 | 12/8/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008976, NW012775 | |
| PX1107 | 12/19/2000 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008976, NW052500 | |
| PX1108 | 3/20/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008979, NW052493 | |
| PX1109 | 6/5/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008982 | |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1110 | 6/20/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008982, NW052411, NW192059 | |
| PX1111 | 7/24/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008984, NW052421 | |
| PX1112 | 9/5/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008986 | |
| PX1113 | 11/13/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008990, NW052415 | |
| PX1114 | 11/15/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008990, NW192061 | |
| PX1115 | 11/22/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008990, NW052406 | |
| PX1116 | 11/30/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008990 | |
| PX1117 | 12/18/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008991, NW052404 | |
| PX1118 | 12/27/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008992, NW052399 | |
| PX1119 | 12/27/2001 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008992, NW052401 | |
| PX1120 | 1/2/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008993, NW052270 | |
| PX1121 | 1/15/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008993, NW192062 | |
| PX1122 | 1/15/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008993, NW012778-79 | |
| PX1123 | 2/6/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008994 | |
| PX1124 | 2/15/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008994 | |
| PX1125 | 4/22/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008996, NW012788 | |
| PX1126 | 4/24/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008996, NW192058 | |
| PX1127 | 4/29/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008996, NW052287, NW192066 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1128 | 4/30/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008996, NW012792, NW192067 | |
| PX1129 | 4/30/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW008996, NW012790-91 | |
| PX1130 | 6/17/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW013893, NW012359, NW192792-811 | |
| PX1131 | 7/3/2002 | Receipt/credit from Fawzi Hassan Dahhan to Interpal | NW013894, NW012340, NW192812-29 | |
| PX1132 | 12/20/2002 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW009000 | |
| PX1133 | 1/14/2003 | Receipt/credit from Fawzi Hassan Ahmed Dahhan to Interpal | NW009002, NW012190, NW192916-35 | |
| PX1134 | 3/21/2002 | Receipt/credit from Hameed Thabet Abdullah Sadwan to Interpal | NW008995, NW012784 | |
| PX1135 | 4/30/2002 | Receipt/credit from Hameed Thabet Abdullah Sadwan to Interpal | NW008996, NW012796 | |
| PX1136 | 6/5/2002 | Receipt/credit from Hameed Thabet Saddon to Interpal | NW013893, NW052280 | |
| PX1137 | 6/6/2002 | Receipt/credit from Hameed Thabet Saddon to Interpal | NW013893, NW012800 | |
| PX1138 | 6/12/2002 | Receipt/credit from Hameed Thabet Saddon to Interpal | NW013893, NW012802 | |
| PX1139 | 6/23/2003 | Receipt/credit from Hameed Thabet Abdullah Saddon to Interpal | NW009011, NW012108, NW193055-76; Hoseason Ex. 22 (NW012108 - NW012128) | |
| PX1140 | 2/22/1995 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013869 | |
| PX1141 | 2/27/1995 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013869 | |
| PX1142 | 6/2/1995 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013873 | |
| PX1143 | 7/28/1995 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013874 | |
| PX1144 | 10/31/1995 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013878 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1145 | 12/15/1995 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013880 | |
| PX1146 | 5/20/1996 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013885, NW192068 | |
| PX1147 | 5/23/1996 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013885, NW192089 | |
| PX1148 | 7/25/1996 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013887, NW192091 | |
| PX1149 | 7/29/1996 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013887 | |
| PX1150 | 11/8/1996 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008926 | |
| PX1151 | 12/12/1996 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008927, NW192095 | |
| PX1152 | 1/8/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008928, NW052290 | |
| PX1153 | 1/9/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008928, NW052293 | |
| PX1154 | 1/31/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008929, NW052295 | |
| PX1155 | 2/20/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008929, NW052296 | |
| PX1156 | 3/25/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008930, NW052302 | |
| PX1157 | 4/1/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008931 | |
| PX1158 | 4/4/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008931, NW052305 | |
| PX1159 | 5/16/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008932, NW052507 | |
| PX1160 | 6/16/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007874, NW192100 | |
| PX1161 | 6/18/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008933, NW052513 | |
| PX1162 | 7/7/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007877 | |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1163 | 7/7/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008934, NW052309 | |
| PX1164 | 7/28/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007880 | |
| PX1165 | 9/29/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007888, NW052278 | |
| PX1166 | 11/10/1997 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007894, NW052277 | |
| PX1167 | 1/14/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008939, NW052322 | |
| PX1168 | 1/19/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007904 | |
| PX1169 | 2/23/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW007909 | |
| PX1170 | 4/3/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008942, NW052331 | |
| PX1171 | 5/21/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008943, NW052335 | |
| PX1172 | 5/28/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008943, NW052341 | |
| PX1173 | 6/12/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008944, NW052345 | |
| PX1174 | 9/18/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008948, NW052474 | |
| PX1175 | 12/23/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008951, NW052483 | |
| PX1176 | 12/30/1998 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008951, NW052487 | |
| PX1177 | 1/5/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008952, NW052489 | |
| PX1178 | 2/16/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008954, NW052448 | |
| PX1179 | 3/8/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008955, NW052450 | |
| PX1180 | 3/17/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008955, NW052452 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1181 | 4/19/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008956, NW052460 | |
| PX1182 | 5/10/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008957, NW052461 | |
| PX1183 | 6/7/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008958, NW052463 | |
| PX1184 | 7/6/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008959, NW052350 | |
| PX1185 | 9/2/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008960, NW052351 | |
| PX1186 | 9/13/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008960, NW052353 | |
| PX1187 | 10/13/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008961 | |
| PX1188 | 10/20/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008961 | |
| PX1189 | 10/20/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008961 | |
| PX1190 | 12/8/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008963, NW052357 | |
| PX1191 | 12/14/1999 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008963 | |
| PX1192 | 2/22/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008965, NW052370 | |
| PX1193 | 2/29/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008965 | |
| PX1194 | 3/13/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008966, NW012770 | |
| PX1195 | 3/14/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008966, NW012771 | |
| PX1196 | 5/18/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008968, NW052432 | |
| PX1197 | 7/5/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008970, NW052434 | |
| PX1198 | 7/31/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008971 | |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1199 | 8/15/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008971 | |
| PX1200 | 10/2/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008973, NW052436-37 | |
| PX1201 | 10/4/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008973, NW052440-41 | |
| PX1202 | 12/11/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008976, NW012776 | |
| PX1203 | 12/19/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008976, NW052499 | |
| PX1204 | 12/20/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008976, NW192057 | |
| PX1205 | 12/22/2000 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008976, NW192054 | |
| PX1206 | 2/28/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW004493, NW052275 | |
| PX1207 | 4/12/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008980 | |
| PX1208 | 7/5/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008983, NW052422 | |
| PX1209 | 7/5/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008983, NW052423 | |
| PX1210 | 7/5/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008983, NW052409 | |
| PX1211 | 8/3/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008985, NW052419 | |
| PX1212 | 8/7/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW004618, NW052272 | |
| PX1213 | 11/2/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008271, NW192060 | |
| PX1214 | 11/7/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008990, NW052416 | |
| PX1215 | 11/20/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW006371, NW012894 | |
| PX1216 | 11/21/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008990, NW052408 | |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1217 | 11/26/2001 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW004699, NW192108 | |
| PX1218 | 2/19/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008994, NW012782 | |
| PX1219 | 3/12/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008273 | |
| PX1220 | 4/19/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW008996, NW012786 | |
| PX1221 | 7/22/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013894, NW012294 | |
| PX1222 | 7/22/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW013894, NW012317, NW192830-53 | |
| PX1223 | 8/19/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW004930 | |
| PX1224 | 12/24/2002 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW009001, NW012274,NW192854-72 | |
| PX1225 | 1/14/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005179, NW211782-801 | |
| PX1226 | 1/14/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005179, NW192671-88 | |
| PX1227 | 2/24/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005257, NW211827-44 | |
| PX1228 | 2/24/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005257, NW162689-708 | |
| PX1229 | 4/22/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005390, NW211061-81 | |
| PX1230 | 4/24/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005392, NW211082-99 | |
| PX1231 | 4/24/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005392, NW192709-28 | |
| PX1232 | 4/28/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005398, NW211100-18 | |
| PX1233 | 4/28/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005398, NW192729-51 | |
| PX1234 | 4/30/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW009009, NW012153, NW193007-28 | |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1235 | 5/6/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005421, NW192752-70 | |
| PX1236 | 5/28/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW009010, NW211157-79 | |
| PX1237 | 6/9/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005517, NW211180-97 | |
| PX1238 | 6/9/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005517, NW192771-91 | |
| PX1239 | 10/13/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005809, NW211221-41 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns incoming transfers that occurred after the date of the last relevant transfer to one of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1240 | 10/13/2003 | Receipt/credit from World Assembly of Muslim Youth to Interpal | NW005809, NW211242-59 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns incoming transfers that occurred after the date of the last relevant transfer to one of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1241 | 2/5/1997 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008929 | |
| PX1242 | 3/6/1997 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008930 | |
| PX1243 | 4/30/1997 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008931 | |
| PX1244 | 6/18/1997 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008933 | |
| PX1245 | 6/3/1998 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008944 | |
| PX1246 | 3/31/1999 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008956 | |
| PX1247 | 3/20/2001 | Receipt/credit from Palestinian Association in Austria to Interpal | NW008979 | |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1248 | 1/5/1999 | Receipt/credit from Al-Aqsa Foundation of S.A. to Interpal | NW008952, NW052491 | |
| PX1249 | 5/19/2003 | Receipt/credit from Al-Aqsa Foundation of S.A. to Interpal | NW006600, NW009934-42, NW192189-214; Hoseason Ex. 20 | |
| PX1250 | 7/1/1997 | Receipt/credit from Al-Aqsa (Belgium) to Interpal | NW008934, NW052515 | |
| PX1251 | 8/18/2000 | Receipt/credit from Al-Aqsa (Belgium) to Interpal | NW008971, NW052435 | |
| PX1252 | 7/11/1997 | Receipt/credit from Al-Aqsa (Germany) to Interpal | NW008934, NW052311 | |
| PX1253 | 4/22/1998 | Receipt/credit from Al-Aqsa (Germany) to Interpal | NW008942, NW052334 | |
| PX1254 | 6/8/1999 | Receipt/credit from Al-Aqsa (Germany) to Interpal | NW008958, NW052465 | |
| PX1255 | 2/8/2001 | Receipt/credit from Al-Aqsa (Germany) to Interpal | NW008978, NW052494 | |
| PX1256 | 10/11/2000 | Receipt/credit from Al-Aqsa Spannmal Stiftelse to Interpal | NW008973 | |
| PX1257 | 1/15/2001 | Receipt/credit from Al-Aqsa Spannmal Stiftelse to Interpal | NW006295, NW012764 | |
| PX1258 | 5/30/2001 | Receipt/credit from Al-Aqsa Spannmal Stiftelse to Interpal | NW008981, NW052412 | |
| PX1259 | 12/18/2001 | Receipt/credit from Al-Aqsa Spannmal Stiftelse to Interpal | NW008991, NW052402 | |
| PX1260 | 2/12/2002 | Receipt/credit from Al-Aqsa Spannmal Stiftelse to Interpal | NW008994, NW052266 | |
| PX1261 | 1/10/2003 | Receipt/credit from Al-Aqsa Spannmal Stiftelse to Interpal | NW009002, NW012209, NW192893-915 | |
| PX1262 | 2/25/2003 | Receipt/credit from Al-Gameyah Al-Khereyah Lenasrat Al-Aqsa Al-Shareef to Interpal | NW009004, NW010478, NW192959-82 | |
| PX1263 | 3/20/2003 | Receipt/credit from Al-Gameyah Al-Khereyah Lenasrat Al-Aqsa Al-Shareef to Interpal | NW009005, NW012230, NW192983-006 | |
| PX1264 | 4/29/2003 | Receipt/credit from Al-Gameyah Al-Khereyah Lenasrat Al-Aqsa Al-Shareef to Interpal | NW009008, NW010455 | |
| PX1265 | 6/16/2003 | Receipt/credit from Al-Gameyah Al-Khereyah Lenasrat Al-Aqsa Al-Shareef to Interpal | NW009011, NW012129, NW193029-54; Hoseason Ex. 21 (NW012129-NW012152) | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1266 | 10/8/2002 | Receipt/credit from ASBL Al-Aqsa to Interpal | NW009649-68, NW193654-72 | |
| PX1267 | 1/27/2003 | Receipt/credit from ASBL Al-Aqsa to Interpal | NW008258, NW193115-135 | |
| PX1268 | 2/10/2003 | Receipt/credit from ASBL Al-Aqsa to Interpal | NW008259, NW193136-157 | |
| PX1269 | 8/8/1997 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW008935, NW052313 | |
| PX1270 | 7/14/1999 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW008959, NW192104 | |
| PX1271 | 9/13/2000 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW004382, NW052276 | |
| PX1272 | 3/12/2001 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW004509, NW052274 | |
| PX1273 | 3/12/2001 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW004509, NW052273 | |
| PX1274 | 1/31/2002 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW008249 | |
| PX1275 | 9/11/2002 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW008256, NW193094-114 | |
| PX1276 | 3/27/2003 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW008260 | |
| PX1277 | 3/28/2003 | Receipt/credit from Stichting Al-Aqsa to Interpal | NW008260-61 | |
| PX1278 | 10/25/1996 | Receipt/credit from CBSP to Interpal | NW013890, NW192093 | |
| PX1279 | 12/24/1996 | Receipt/credit from CBSP to Interpal | NW008927, NW192096 | |
| PX1280 | 3/12/1997 | Receipt/credit from CBSP to Interpal | NW008930, NW052300 | |
| PX1281 | 5/14/1997 | Receipt/credit from CBSP to Interpal | NW008932, NW052505 | |
| PX1282 | 6/18/1997 | Receipt/credit from CBSP to Interpal | NW008933, NW052511 | |
| PX1283 | 9/22/1997 | Receipt/credit from CBSP to Interpal | NW003759, NW192101 | |
| PX1284 | 11/19/1997 | Receipt/credit from CBSP to Interpal | NW008937, NW052315 | |
| PX1285 | 2/17/1998 | Receipt/credit from CBSP to Interpal | NW008940, NW052324 | |
| PX1286 | 5/7/1998 | Receipt/credit from CBSP to Interpal | NW008943, NW192103 | |
| PX1287 | 12/24/1998 | Receipt/credit from CBSP to Interpal | NW008951 | |
| PX1288 | 1/28/1999 | Receipt/credit from CBSP to Interpal | NW008953 | |
| PX1289 | 4/21/1999 | Receipt/credit from CBSP to Interpal | NW008956 | |
| PX1290 | 2/22/2000 | Receipt/credit from CBSP to Interpal | NW008965 | |
| PX1291 | 1/16/2001 | Receipt/credit from CBSP to Interpal | NW008977 | |
| PX1292 | 3/21/1997 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil Association for Relief and Development | NW008930, NW090634-35 | |
| PX1293 | 6/2/1997 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil Association for Relief and Development | NW008933, NW090674-75 | |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1294 | 10/7/1997 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil Association for Relief and Development | NW008936, NW090736-37 | |
| PX1295 | 2/18/1998 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil Association for Relief and Development | NW008940, NW014544, NW090792-93 | |
| PX1296 | 5/13/1998 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil Association for Relief and Development | NW008943, NW090822-23 | |
| PX1297 | 6/23/1998 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008944, NW090830-31 | |
| PX1298 | 9/2/1998 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008948, NW090886-87 | |
| PX1299 | 11/24/1998 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008950, NW014531 | |
| PX1300 | 1/13/1999 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008952, NW090924-25 | |
| PX1301 | 5/4/1999 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008957, NW090429-30 | |
| PX1302 | 7/6/1999 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008959, NW090461-62 | |
| PX1303 | 8/31/1999 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008960, NW090491-92 | |
| PX1304 | 1/26/2000 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008964, NW012382 | |
| PX1305 | 6/15/2000 | Transfer from Interpal to Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008969, NW090505-06 | |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1306 | 8/23/2000 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008971, NW090519-20 | |
| PX1307 | 11/24/2000 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008974, NW090539-40 | |
| PX1308 | 1/16/2001 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW006296, NW012667 | |
| PX1309 | 4/27/2001 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008980, NW009803 | |
| PX1310 | 8/9/2001 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008985, NW012820 | |
| PX1311 | 2/1/2002 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW006393, NW010689 | |
| PX1312 | 3/13/2002 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW008995, NW090338-39 | |
| PX1313 | 5/31/2002 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW006431, NW010744 | |
| PX1314 | 8/8/2002 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW013895, NW097834 | |
| PX1315 | 9/17/2002 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil Association for Relief and Development | NW006466, NW009836 | |
| PX1316 | 11/15/2002 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW006492, NW009716 | |
| PX1317 | 1/23/2003 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW007733, NW009910 | |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1318 | 2/19/2003 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW006554, NW010909 | |
| PX1319 | 4/17/2003 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW009008, NW012504, NW211041-60 | |
| PX1320 | 4/28/2003 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW009008 | |
| PX1321 | 5/2/2003 | Transfer from Interpal to  Sanabil for Relief and Development for the benefit of Sanabil for Relief and Development | NW005418, NW012736 | |
| PX1322 | 8/7/1998 | Transfer from Interpal to  World Assembly of Muslim Youth for the beneit of World Assembly of Muslim Youth | NW008947, NW090880-81 | |
| PX1323 | 6/22/2001 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW008982, NW009755 | |
| PX1324 | 12/10/2001 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW008991, NW013395 | |
| PX1325 | 6/5/2002 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW006433, NW010959, NW211924-942 | |
| PX1326 | 8/8/2002 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW013895, NW091321 | |
| PX1327 | 12/17/2002 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW008999, NW010940 | |
| PX1328 | 8/1/2003 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW009016, NW011740 | |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1329 | 11/6/2003 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW006705, NW010400 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1330 | 12/23/2003 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW006738, NW211260-279 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1331 | 1/13/2004 | Transfer from Interpal to  World Assembly of Muslim Youth for the benefit of WAMY-Gaza Office | NW015416, NW014897 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it concerns transfers that occurred after the last attack at issue in these lawsuits; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1332 | 1/26/2000 | Transfer from Interpal to  Al Aqsa Foundation for the benefit of Al-Aqsa Foundation | NW008964, NW090384-85 | |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1333 | 8/2/2010 | Financial Services Authority Decision Notice as to Royal Bank of Scotland | W_S171854-W_S171873 | FRE 401, 402, 403, 404, 408, 410.  This exhibit is not relevant to any claims or defenses including because it does not concern banking services that NatWest provided to Interpal, and it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because the jury will likely conflate the conduct that is the subject of this exhibit with the conduct at issue in these lawsuits, as a result of which NatWest will need to devote substantial time to explaining the context of this exhibit to the jury; to the extent plaintiffs seek to introduce this exhibit as evidence of wrongful acts to show NatWest's propensity to violate the law, it is inadmissible for such purpose; this exhibit also is inadmissible evidence of a settlement; see also NatWest MIL Summary #D11 (Unrelated RBS/NatWest Settlements). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1334 | 8/3/2010 | Press release re: fining of Royal Bank of Scotland by Financial Services Authority | W_S171874-W_S171875 | FRE 401, 402, 403, 404, 408, 410.  This exhibit is not relevant to any claims or defenses including because it does not concern banking services that NatWest provided to Interpal, and it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because the jury will likely conflate the conduct that is the subject of this exhibit with the conduct at issue in these lawsuits, as a result of which NatWest will need to devote substantial time to explaining the context of this exhibit to the jury; to the extent plaintiffs seek to introduce this exhibit as evidence of wrongful acts to show NatWest's propensity to violate the law, it is inadmissible for such purpose; this exhibit also is inadmissible evidence of a settlement; see also NatWest MIL Summary #D11 (Unrelated RBS/NatWest Settlements). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1335 | 12/11/2013 | Royal Bank of Scotland - Department of Financial Services Consent Order | W_S171818-W_S171823 | FRE 401, 402, 403, 404, 408, 410.  This exhibit is not relevant to any claims or defenses including because it does not concern banking services that NatWest provided to Interpal, and it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because the jury will likely conflate the conduct that is the subject of this exhibit with the conduct at issue in these lawsuits, as a result of which NatWest will need to devote substantial time to explaining the context of this exhibit to the jury; to the extent plaintiffs seek to introduce this exhibit as evidence of wrongful acts to show NatWest's propensity to violate the law, it is inadmissible for such purpose; this exhibit also is inadmissible evidence of a settlement; see also NatWest MIL Summary #D11 (Unrelated RBS/NatWest Settlements). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1336 | 12/11/2013 | Settlement Agreement between OFAC and Royal Bank of Scotland | W_S171980-W_S171987 | FRE 401, 402, 403, 404, 408, 410.  This exhibit is not relevant to any claims or defenses including because it does not concern banking services that NatWest provided to Interpal, and it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because the jury will likely conflate the conduct that is the subject of this exhibit with the conduct at issue in these lawsuits, as a result of which NatWest will need to devote substantial time to explaining the context of this exhibit to the jury; to the extent plaintiffs seek to introduce this exhibit as evidence of wrongful acts to show NatWest's propensity to violate the law, it is inadmissible for such purpose; this exhibit also is inadmissible evidence of a settlement; see also NatWest MIL Summary #D11 (Unrelated RBS/NatWest Settlements). |
| PX1337 | Aug-15 | Royal Bank of Scotland - Statement on the Observance of Anti-Money Laundering Requirements | W_S171711-W_S171712 | FRE 401, 402, 403, 407.  This exhibit is not relevant to any claims or defenses including because it does not relate to banking services that NatWest provided to Interpal, and it does not relate to NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent plaintiffs seek to introduce this exhibit as evidence of measures that would have made their injuries less likely, it is inadmissible to show NatWest's wrongful conduct during the relevant period. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1338 | 9/9/1988 | The Financial Times, "Fundamentalists Split Palestinian Unity: A challenge to the aims of the PLO in the West Bank" | Spitzen FN. 308 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because it will invite the jury to consider it for its truth and it will suggest to the jury that it should decide these cases for political reasons, rather than by applying the law to the facts; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1339 | 12/7/2001 | The Independent, "Palestinians clash over arrest of Hamas leader" | Levitt FN. 363 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including because it will invite the jury to consider it for its truth and it will suggest to the jury that it should decide these cases for political reasons, rather than by applying the law to the facts; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1340 | | Sheikh Yassin's Indictment | Spitzen Appendix No. 1 pp. 44-56 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay.*  It also is not relevant to any claims or defenses because it does not concern the 13 Charities or whether Hamas committed any of the attacks at issue; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Mr. Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1341 | | List of beneficiaries from Tulkarem sponsored by al-Aqsa Foundation in Germany | W_S005494 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1342 | | Funds transfer from Al-Aqsa Germany to the Tulkarem Zakat Committee | W_S005428 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1343 | 00/00/2000 | Al Aqsa Foundation Brochure regarding Al Mujama Al Islami | W_S125397-W_S125424 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1344 | | Al Aqsa report re support to Palestinian Charities | W_S092500 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1345 | | Chart Al-Aqsa of transactions starting in 2000 | W_S092744 - W_S092748 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1346 | 6/19/1999 | Letter dated 19 June 1999 from Sheik Ahmed Yassin to the Al Aqsa Charitable Association, re Support for the financing of a large educational project in Palestine | W_S092723 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1347 | | al-Mujama al-Islami Brochure | W_S005663-69 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1348 | 2001, 2002 | Letters from Al Mujamma Al Islami to Al Aqsa Germany regarding need for donations | W_S092108-20 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1349 | | Al-Mujama al-Islami Khan Yunis website - Learn about the Al-Mujama al-Islami Khan Yunes | Spitzen FN. 148 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1350 | 07/20/1998 | The Jerusalem Report: "The Sheikh's Progress" | Levitt FN. 345 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1351 | 11/7/1993 | New York Times: "Self-Rule Pact is Major Challenge to Islamic Militant Group in Gaza" | W_S171996-W_S171998 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas); NatWest MIL Summary #C2 (Palestinian-Israeli Peace Process and Second Intifada). |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1352 | 12/19/1992 | The Economist: article about Ahmad Yassin | W_S167790 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time including because it will invite the jury to consider it for its truth and it will suggest to the jury that it should decide these cases for political reasons, rather than by applying the law to the facts; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas); NatWest MIL Summary #C2 (Palestinian-Israeli Peace Process and Second Intifada). |
| PX1353 | 2/1/1988 | Time Magazine: "Islam's Voice in Gaza" | Spitzen FN. 160 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time including because it will invite the jury to consider it for its truth and it will suggest to the jury that it should decide these cases for political reasons, rather than by applying the law to the facts; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas); NatWest MIL Summary #C2 (Palestinian-Israeli Peace Process and Second Intifada). |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1354 | 1/1/2001 | An article that appeared in the al-Watan newspaper: Isma'il Abu Shanab described the reciprocation between the charities and Hamas. Abu Shanab referred to the Al Salah charitable society (along with al-Mujama al-Islami and al-Jam'iya al-Islamiya) as an integral part of Hamas social infrastructure. | W_S166767-70 | FRE 401, 402, 403, 703, 802, 901, 902.  This  exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1355 | 1/24/1994 | Payment Request Form for Al Salah Association | W_S091197 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc | Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1356 | 7/3/2002 | Letter from Al Salah to Al Aqsa re: donations | W_S092176 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1357 | 7/3/2002 | Thank you letter from Al-Kurd to Al-Aqsa Foundation in Germany | W_S092176-W_S092177 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1358 | 07/15/2002 | Letter from Al Aqsa Germany to al-Salah Society re: transfers | W_S092178 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1359 | 1/7/2002 | Letter from Al-Kurd (Al-Salah) to Al-Aqsa Foundation in Germany that re Orphan sponsorships | W_S092182-W_S092185 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1360 | 02/18/1994 | List of payments and transfers from Al Aqsa to Al Salah | W_S093853 - W_S093878 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1361 | 12/16/2001 | Letter from the Head of the Palestinian General Intelligence Service (GIS) in Ramallah to head of the GIS in the Northern Districts concerning the closure of several institutions, including Al-Islah Society | W_S096121-W_S096123 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1362 | | The Al-Islah Charitable Society - Ramallah & Al-Bireh has received funds from the Al-Aqsa Foundation. | W_S092056 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1363 | | Interview with Anwar Muhammad Abd al-Rahman al-Zabun - from the Ronni Shaked Prison Video Collection | W_S089444 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; to the extent it does not contain a claim of responsibility by Hamas for any relevant attack, it is not relevant to any claims or defenses (and, to the extent it does, it is nonetheless inadmissible hearsay, as the Court has already ruled); the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1364 | | Document re: Al-Islah Charitable Society - Ramallah & Al-Bireh | W_S096146 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is an incomplete excerpt from another undisclosed document; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1365 | 2/12/2010 | PA Ministry of Interior Affairs, article regarding Jamal al-Tawil's Imprisonment | W_S167067-68 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities, and to the extent it does not concern Hamas's alleged responsibility for any relevant attack; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1366 | November 2002 - November 2003 | Jamal Tawil Court file | W_S157143-W_S157162 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities, and to the extent it does not concern Hamas's alleged responsibility for any relevant attack; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to such portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1367 | 9/11/2003 | Jamal al-Tawil Indictment | W_S157146-47 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities, and to the extent it does not concern Hamas's alleged responsibility for any relevant attack; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1368 | 05/2002-2003 | Jamal al-Tawil's court records (Indictment, Testimony) ; And two news reports - one about the arrest of Jamal al-Tawil, and the other about Fadel Hamdan. | Spitzen Appendix No. 1 pp. 442-451 | FRE 401, 402, 403, 703, 802.  This exhibit (news reports) is inadmissible hearsay; it appears to be an uncertified translation of portions of news reports and paper from websites that have not been provided in full; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1369 | | Al-Tadamun Charitable Society's martyr file on Maher Habisha | W_S004383-87 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1370 | | Al-Tadamun Charitable Society's martyr file on Mahmud Muhammad Ahmad Abu Hanud Shuli | W_S004394-4401 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1371 | | Al-Tadamun Charitable Society's martyr file on Hani Mustafa Abd al-Rahman Rawajbeh | W_S004409-13 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1372 | | Tadamun file of Asem Hamad | W_S057646-52 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1373 | | Tadamun martyrs files | W_S096108 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is an incomplete excerpt from another undisclosed document; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1374 | | Tadamun Martyr file of Ayman Halawa | W_S057507-13 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* / *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1375 | | Iyad Awda Mahmud Taqi - Tadamun Martyr file | W_S057568-74 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1376 | | Mahdi Shaker Hanbali's Tadamun Prisoner file (Arrested on 04/27/2001 and released on 05/22/2001). | W_S171919-W_S171921 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1377 | | Ibrahim Abd al-Karim Bani Awda's Tadamun Martyr file | W_S004376-82 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1378 | | Madi Ahed Abdallah Ashtiya's Tadamun Martyr File | W_S171922-27 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1379 | | Jamal Abd al-Rahman Muhammad Mansur's Tadamun Martyr File | W_S171928-W_S171931 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1380 | | Ashraf Muhammad Subhi Mahmud al-Sayid's Tadamun Martyr File | W_S171932-36 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1381 | | List of payments and transfers from Al Aqsa to Al Tadamun Charitable Society and Al Islah Charitable Society | W_S093879 - W_S093890 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1382 | 7/31/2001 | Al-Tadamon Martyr File of Jamal Salim Ibrahim Ahmad | W_S171647-52 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1383 | 7/25/2001 | Al- Tadamon Martyr File-Salah al-Din Darwazah | W_S171653-W_S171661 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1384 | | Izz al-Din al-Qassam Website, The Lion of the al-Qassam Brigades video | W_S169936 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; to the extent it does not contain a claim of responsibility by Hamas for any relevant attack, it is not relevant to any claims or defenses (and, to the extent it does, it is nonetheless inadmissible hearsay, as the Court has already ruled); the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1385 | | Hamed Faleh Mustafa Abu Hijla's Tadamun file | W_S172159-63 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |
| PX1386 | 7/26/2001 | Letter from CBSP to Ramallah - Al Bireh Zakat Committee regarding orphan payments | W_S052029 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1387 | 3/18/2001 | Receipt, money transfer from CBSP to Ramallah - Al Bireh Zakat Committee | W_S052030 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1388 | 1/2/2004 | Notice of money transfer/receipt: CBSP confirms Money transfer to Jenin Zakat Committee. | W_S052047 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1389 | 3/7/2001 | Letter from the CBSP to the Ramallah - Al Bireh Zakat Committee | W_S081122 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1390 | 3/12/2001 | Wire transfer from CBSP to the Ramallah - Al Bireh Zakat Committee | W_S052031 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1391 | 2/3/2001 | Wire Transfer from CBSP to the Ramallah - Al Bireh Zakat Committee | W_S052032 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1392 | 5/29/2003 | U.S. Treasury Press Release: Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding of the Hamas Terrorist Organization | W_S171824-W_S171827 | FRE 401, 402, 403, 802. This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time given the subject matter; to the extent plaintiffs seek to introduce this exhibit for the truth of its contents, it is inadmissible hearsay; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1393 | 8/22/2003 | U.S. Treasury Press Release: U.S. Designates Five Charities Funding HAMAS and Six Senior HAMAS Leaders as Terrorist Entities | W_S171831-42 | FRE 401, 402, 403, 802. This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #A2 (OFAC Designation of Interpal). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1394 | 8/7/2007 | Treasury Designates Al Salah Society Key Support Node for Hamas: . | W_S171843-W_S171845 | FRE 401, 402, 403, 802.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent plaintiffs seek to introduce this exhibit for the truth of its contents, it is inadmissible hearsay; see also NatWest MIL Summary #E8 (13 Charities' Support for Hamas). |
| PX1395 | 3/12/2001 | The Watson Memorandum | W_S170500-W_S171641 | FRE 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay and also contains embedded hearsay; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #E8 (13 Charities' Support for Hamas). |
| PX1396 | 7/26/2004 | 2004 Holy Land Foundation Indictment | W_S171999-W_S172038 | FRE 401, 402, 403, 802. This exhibit is inadmissible hearsay;* it is not relevant to any claims or defenses because it concerns the U.S. government's accusations against a different entity in an unrelated case; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). *NatWest acknowledges that the Court has overruled a similar objection, and thus notes it here solely for purposes of preserving it for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1397 | 11/18/2005 | In The United States District Court For The Northern District Of Texas Dallas Division Document 223 Case 3:04-cr-00240, United States Of America vs. Holy Land Foundation For Relief And Development, Shukri Abu Baker, Mohammad El-Mezain, Ghassan Elashi, Mufid Abdelkader. | W_S172052-64 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it concerns a jury verdict against a different entity in an unrelated case; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1398 |  | Holy Land Foundation For Relief and Development, Trial Exhibit 43; Selected Recipients of HLFRD Funds: Jan. 1997 - Sept. 2000 | W_S171170-71 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it is a demonstrative exhibit from an unrelated case; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time;  see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1399 | 1/17/2006 | Certification that Designation and Blocking Memorandum, FAC no. SDT-214876 are true copies of official records, maintained in the Office of Foreign Assets Control, U.S. v. HLF, et al. | W_S116645-49 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #A2 (OFAC Designation of Interpal). |
| PX1400 | 8/29/1995 | US Treasury / Federal Register - designation of Musa Abu Marzauq. | http://www.gpo.gov/fdsys/pkg/FR-1995-08-29/pdf/95-21325.pdf | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1401 | Last updated 4/12/2006 | A list of Palestinian Legislative Council members in OFAC. | W_S171952-62 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1402 | 1/25/1995 | List of Specially Designated Terrorists who Threaten to Disrupt the Middle East Peace Process; Notice | Levitt FN. 3 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; see also NatWest MIL Summary #A2 (OFAC Designation of Interpal). |
| PX1403 | 9/25/2003 | U.S. Interagency Efforts to Combat Terrorist Financing, Department of State. | Levitt FN. 76 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1404 | 10/8/1997 | Federal Register, Vol. 62, No. 195, Designation of Foreign Terrorist Organizations | W_S138832-41 | |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1405 | 4/5/2005 | U.S. Treasury Office of Terrorism and Financial Intelligence TFI Key Issues - Protecting Charitable Organizations Additional Background Information on Charities Designated Under Executive Order 13224 E-H | Levitt FN. 169 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value would be substantially outweighed by the dangers of unfair prejudice, confusion and waste of time. |
| PX1406 | | INTENTIONALLY OMITTED | | |
| PX1407 | 12/19/2005 | Office of Foreign Assets Control - U.S. Executive Order 13224 | Levitt FN. 5 | |
| PX1408 | 1/25/1995 | Executive Order 12947 Prohibiting Transactions with Terrorists who Threaten to Disrupt the Middle East Peace Process | W_S172149-53 | |
| PX1409 | 9/23/2001 | Executive Order 13224 Blocking Property and Prohibiting Transactions With Persons Who Commit, Threaten to Commit, or Support Terrorism | W_S095283-88 | |
| PX1410 | 12/11/2008 | U.S. Department of the Treasury Press Center: Treasury Designates the Union of Good | W_S171828-W_S171830 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because it does not concern Interpal's relationship with Interpal or the 13 Charities and because it does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time given the subject matter; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1411 | | Israeli Government Unlawful Organizations List | W_S171963-76 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #A1 (Israeli Government Designations). |
| PX1412 | 06/17/2007 | A document issued by the Israeli Ministry of Justice: Certification of Designations of Organizations as Unlawful Associations Pursuant to Israel's Defense (Emergency) Regulations (State of Emergency) (1945) and as Terrorist Organizations Pursuant to Israel's Prevention of Terrorism Ordinance, (5708-1948) | W_S130475-W_S130496 | FRE 401, 402, 403, 703.  This exhibit is not relevant to any claims or defenses because there is no evidence that NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #A1 (Israeli Government Designations). |

*Weiss v. National Westminster Bank, Plc* · *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1413 | 12/1/2004 | Civil Administration Report: Mapping the Da'wa Infrastructure in Judea and Samaria - December 2004 | W_S163825-164105 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #E8 (13 Charities' Support for Hamas). |
| PX1414 | 6/1/2002 | Civil Administration Report: The Islamic Civil Infrastructure, The "Da'wa", Is Trying to Create an Alternative and Compete With the Palestinian National Authority's Civil Services. It Is Also Serving Hamas's Murder and Terrorism Industry | W_S164134-96 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #E8 (13 Charities' Support for Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1415 | 6/1/2002 | Civil Administration Report: The Da'wa is an integral part of the terror infrastructure of Hamas - June 2002 | W_S164197-211 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #E8 (13 Charities' Support for Hamas). |
| PX1416 | 2/24/2004 | Power Point Presentation: "The Confiscation of Terrorist Funds The Israeli Operation in Ramallah 24 February 2004" | W_S005910-38 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #E8 (13 Charities' Support for Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1417 | 03/00/2009 | ISA report on "Da'wa" | Spitzen FN. 97 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay;* it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas); NatWest MIL Summary #E8 (13 Charities' Support for Hamas).*NatWest acknowledges that the Court has overruled a similar objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1418 | | ISA Report: Dawa - Hamas' Civilian Infrastructure and its Role in Terror Financing | W_S171810-W_S171817 (Heb) | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay;* it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas); NatWest MIL Summary #E8 (13 Charities' Support for Hamas). *NatWest acknowledges that the Court has overruled a similar objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1419 | 3/20/2003 | IDF Intelligence Corps/Research Branch Report: Financing Terrorism: Transfer of Donations from Charitable Funds Abroad to Charities in the West Bank, Which are Identified with Hamas, Via the Islamic Charitable Society in Hebron | W_S171662-W_S171680 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1420 | | ISA report: Union of Good - mapping and analysis of terrorist funding system | W_S171722-29 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay;* it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas); NatWest MIL Summary #E8 (13 Charities' Support for Hamas).  *NatWest acknowledges that the Court has overruled a similar objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1421 | 00/00/00 | List of the Israeli Defense Ministry's designations, including: May 6, 1997 - HLF designated an Unlawful Association. | Spitzen Appendix pp. 58-101 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence NatWest ever saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will invite the jury to speculate as to what NatWest should have known; to the extent this exhibit is cited by Spitzen or any of plaintiffs' experts, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #A1 (Israeli Government Designations). |
| PX1422 | | ISA Report on the terrorist attacks between the years 2000 and 2005 | Shaked FN. 161 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1423 | 3/11/2001 | Israel Security Agency report, The Union of Good - Analysis and Mapping of Terror Funds Network | W_S171713-W_S171721, W_S171722-W_S171729 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay;* it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas); NatWest MIL Summary #E8 (13 Charities' Support for Hamas).  *NatWest acknowledges that the Court has overruled a similar objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1424 | 10/19/2001 | IDF Intelligence Corps Report: "Islamic Charitable Associations in the Territories and Their Connection to Hamas" | W_S164212-22 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also  NatWest MIL Summary #C4 (Other Entities' Links to Hamas); NatWest MIL Summary #E8 (13 Charities' Support for Hamas) |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1425 | 11/28/2002 | Letter From German Intelligence Service (BND) to the Ministry of Interior regarding Jam'iyat al-Islah / Al-Islah Charitable Society, Tulkarem Zakat Committee and other Hamas charities | W_S092791-W_S092795 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1426 | 3/4/2004 | BND report regarding the August 24, 2003 Palestinian Monetary Authority freezing of Hamas societies accounts, including Al-Nur Society | W_S094869-W_S094991 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1427 | | Part of a BND report: transfers from Al Aqsa to Al Tadamun Charitable Society | W_S091234 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1428 | 7/31/2002 | Letter from the German Federal Ministry of the Interior to Al Aqsa Germany, banning and dissolving the organization | W_S090919-34 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1429 | 3/4/2004 | On August 24, 2003, the Palestinian Monetary Authority froze the accounts of Hamas societies - list of those societies | W_S094980 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1430 | 8/24/2003 | Letter from the Palestinian Monetary Authority to all banks operating in Palestine, to freeze the accounts of Hamas societies. | W_S094993-W_S094994 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1431 | | In a letter sent to then Minister of the Economy Salam Fayyad, then Palestinian Minister of Security Mohammed Dahlan explicitly noted that the Palestinian Monetary Authority's August 23, 2003 (ultimately temporary) freezing of al-Salah's accounts reflected steps taken against "Hamas organizations" and described the demand to freeze the accounts as "stopping support for Hamas institutions." | W_S094995 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant because it does not concern NatWest's relationship with Interpal or the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1432 | 08/22/2001 | "Preacher of Al-Aqsa Mosque Urges Arab Armies, Volunteers to Fight Israel," BBC Monitoring Middle East, August 22, 2001 | Levitt FN. 461 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C2 (Palestinian-Israeli Peace Process and Second Intifada). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1433 | 4/3/1998 | Article from Agence France Presse, "Thousands of Demonstrators Urge Bomb | Levitt FN. 465 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C2 (Palestinian-Israeli Peace Process and Second Intifada). |
| PX1434 | | Photograph of Sheikh Hamed Bitawi holding a gun | W_S146399 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1435 | 07/14/1991 | Letter that elaborates the level of control Hamas has on various Zakat committees. | W_S126044-W_S126049 / W_S134602-W_S134607 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence that anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1436 | 12/4/2001 | US Department of Treasury: "Shutting Down the Terrorist Financial Network" | Levitt FN. 122 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant because it concerns irrelevant charity organizations and attacks other than the attacks at issue here; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; the probative value of the exhibit in helping the jury evaluate Levit's opinion does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C3 (Other Terrorist Attacks); NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1437 | | Funds transfer from Interpal | W_S005405 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or any of the 13 Charities; the minimal if any probative value of this exhibit is substantially outweighed by the dangers of unfair, prejudice, confusion and waste of time; to the extent this exhibit is cited by Levitt or any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1438 | 00/00/1993 | Charity Commission Report | W_S081305-W_S081329 | FRE 401, 402, 403, 703.  This exhibit is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair, prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1439 | | "Faith, Hate & Charity," Panorama, BBC video | W_S081500 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair, prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1440 | 07/22/1992 | A Booklet of charitable Committees in Palestine put out by Palestine and Lebanon Relief Fund | W_S149628-W_S149711 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1441 | 10/2000 | Interpal magazine: "Humanitarian Crisis in Palestine – Interpal's Response". | NW053236-47 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1442 | 07/19/2001, 07/16/2001 | Wire transfer and letter from Interpal to the Ramallah Charitable Society | W_S005583 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1443 | 3/1/2003 | Wire transfers from Interpal to the Tulkarem Zakat Committee | W_S012846-47 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1444 | 09/29/2003 | Funds transfer from Interpal to Tulkarem Zakat Committee | W_S053653-54 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1445 | 9/12/2003 | Wire transfer from Interpal to the Islamic Charitable Society - Hebron | W_S011285 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1446 | | Palestinian General Intelligence Service Report on the Islamic Charitable Society | W_S052074-76 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1447 | | HAMAS Posters | W_S150067-W_S150105 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1448 | | Hamas Poster of Muhanad Al-Taher found in the offices of the Islamic Charitable Society - Hebron (U.S. v. HLF Exhibit ICS Hebron-10) | W_S150073 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1449 | | Hamas Poster of Asem Rihan found in the offices of the Islamic Charitable Society - Hebron - (U.S. v. Holy Land Foundation Exhibit ICS Hebron-10) | W_S150075 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1450 | | Hamas poster (U.S. v. Holy Land Foundation Exhibit ICS Hebron-10). Muhammad al-Karim the planner of the Haifa suicide attack | W_S150083 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1451 | | Hamas Martyr Poster (Rifat Khalil Abd al-Rahman al-Ju'ba- died 4/11/2002). Propaganda and indoctrination material found during IDF search of Islamic Charitable Society - Hebron | W_S150201-W_S150202 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1452 | | Hamas Martyr Poster (Yaqub Fathi Idkek- died 12/17/2001).Propaganda and indoctrination material found during IDF search of Islamic Charitable Society - Hebron | W_S150203-W_S150204 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1453 | | Hamas Martyr Poster (indicates four martyrs).Propaganda and indoctrination material found during IDF search of Islamic Charitable Society - Hebron | W_S150205-W_S150206 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1454 | | Hamas poster of Salah Shahada | W_S150207-W_S150208 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |
| PX1455 | 2/3/2001 | Associated Press article referencing the Islamic Charitable Society - Hebron (ICSH) and Al-Salah. | Spitzen Appendix pp. 275-85 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1456 | 3/2/2001 | Associated Press: "Islamic Militants Gain Influence" | W_S171912-W_S171918 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1457 | 10/24/2002, 10/27/2002 | Interrogation protocol of Murad Wahid Hijazi Arafeh | Spitzen Appendix No. 1 pp. 300-08 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1458 | | A testimony of good character, written by Sheikh Ahmad Yassin for the Islamic Society in Jebalya. | W_S095928 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is an incomplete excerpt from another undisclosed document; it is inadmissible hearsay; this exhibit is also not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1459 | 12/22/2000 | A brochure of the Islamic Society Gaza - Jabalia about the society's activities with a recommendation letter by Sheikh Ahmad Yasin | W_S125425-W_S125437 / W_S138845-W_S138857 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; this exhibit is also not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect.  This exhibit also includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |
| PX1460 | | Letter from Sheik Ahmed Yassin soliciting funds for the Islamic Society of Gaza (from the Islamic Society of Gaza website) | W_S166766 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; this exhibit is also not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1461 | 8/22/1993 | Article from The Independent: The Thin Green Line: "The Gaza school, the Light of Islam kindergarten, is run by the Islamic Society which is controlled by Hamas, the militant Islamic movement…" | W_S166778-82 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1462 | 6/30/2002 | Mail on Sunday article about the Islamic Society in Gaza. | W_S166802-04 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1463 | 07/31/2001 | Letters from the Islamic Society Gaza to Al Aqsa Germany | Spitzen Appendix p. 249 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1464 | | Letters from Sheikh Ahmad Bahar of the Islamic Society to the Al-Aqsa Foundation - Germany re: the association received money from al-Aqsa Germany. | Spitzen Appendix pp. 251-53 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1465 | 9/3/2002 | Letters from The Islamic Society - Gaza to Al Aqsa-Germany re: donation | W_S092138 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1466 | 5/1/2002 | Letter from The Islamic Society - Gaza to Al Aqsa - Germany, re: donation | W_S092269 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1467 | 12/22/2000 | Letter, signed by Sheikh Ahmed Yassin: To Whom it May Concern - Recommendation Letter for Establishment of Islamic Society Jabalia headquarters. | W_S095209-14 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1468 | 1/24/2001 | Letter from The Islamic Society - Gaza to Al Aqsa re: donation | W_S093822-23 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas).  This exhibit includes an uncertified German translation of a document originally written in another language.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |

*Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1469 | 5/9/2002 | Letter from The Islamic Society - Gaza to Al Aqsa for donations for orphan projects | W_S093827-29 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas).  This exhibit includes an uncertified German translation of documents written in Arabic.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |
| PX1470 | 12/18/1994 | New York Times: "In Gaza, Peace Meets Pathology" | W_S171894-W_S171909 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1471 | 1/1/2002 | BBC Report: Palestinian Authority Closes Down Islamic Institutions, Societies | W_S166739-40 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1472 | 7/23/1999 | Knight Ridder Washington Bureau: "Hamas wedding a political event" | W_S166748-50 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1473 | | Article from the Islamic Society-Gaza website about a kindergarten graduation ceremony. | W_S166756-62 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1474 | 9/5/1993 | Sunday Times article about the reaction in the Palestinian street to the Oslo Accord. | W_S166810-12 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1475 | 09/25/1997 | AFP article regarding PA closure of Islamic Society's headquarters in Gaza. (Translated into Hebrew) | Spitzen Appendix p. 234 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1476 | 1/1/2002 | BBC Monitoring International Reports, "Palestinian Authority Closes Down Islamic Institutions, Societies, Newspapers," | W_S171644-45 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1477 | | Slide: Jenin Zakat Committee and Hamas (HLF trial/presentation) | W_S125558 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is also not relevant to any claims or defenses because it is a demonstrative from an unrelated case; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion, and waste of time, including  because it will inflame the jury; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1478 | | Hamas Martyr Poster (Sheikh Ahmed Yassin); seized by the IDF from the office of the Jenin Zakat Committee depicting senior members of Hamas, including Sheikh Ahmed Yassin | W_S153736-W_S153737 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1479 | | Hamas Martyr Poster (Abd al-Aziz Rantisi) seized by the IDF from the office of the Jenin Zakat Committee depicting senior members of Hamas, including Abd al-Aziz al-Rantisi. | W_S153738-W_S153739 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1480 | | Hamas Martyr Poster (Muhammad Ali al-Hilwa); seized by the IDF from the office of the Jenin Zakat Committee depicting senior members of Hamas | W_S153740-W_S153741 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1481 | 06/20/2006 | Ahmed Salatneh - Indictment (Plea Bargain) | W_S085595 - W_S085597, W_S095943-W_S095946 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal probative value, if any, is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1482 | 06/20/2006 | Plea and Verdict of Ahmed Salatneh | W_S096014-W_S096025 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal probative value, if any, is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1483 | 06/20/2006 | Zeid Zakarneh - Indictment, Revised Indictment (Plea Bargain), Verdict | W_S096036-W_S096048, W_S172065-W_S172074 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal probative value, if any, is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1484 | 12/19/2005 | Ahmed Salatneh's court file | W_S097170-W_S097189 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal probative value, if any, is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to such portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1485 | 4/12/2005 | Ahmad Salatneh's Revised indictment | W_S085595-97 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal probative value, if any, is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1486 | 6/20/2006 | Indictment Zeid Mahmud Abed El-Rahim Salame/Zakarneh | Spitzen Appendix pp. 328-39 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal probative value, if any, is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  This exhibit includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1487 | 03/18/2009 | Hamas report stating that Jamal Abu al-Hija is a member of the political leadership of Hamas | W_S167508-10 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1488 | | Slide: Nablus Zakat Committee and Hamas (HLF trial/presentation) | W_S125561 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is also not relevant to any claims or defenses because it is a demonstrative from an unrelated case; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time, including because it will inflame the jury; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1489 | | Hamas Martyr Poster (Salah al-Din Nur al-Din Darawze). seized from the Quran Memorization Committee (of the Nablus Zakat Committee) during an IDF search in June 2002. | W_S154115-W_S154116, W_S130644-W_S130645 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1490 | | Hamas Martyr Poster (Hashem al-Najar and Hamed Abu Hijla); seized from the Quran Memorization Committee (of the Nablus Zakat Committee) during an IDF search in June 2002. | W_S154117-W_S154119 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1491 | | (Hamas Key chain with the picture of Sheikh Yassin) seized from the Quran Memorization Committee (of the Nablus Zakat Committee) during an IDF search in June 2002. | W_S154120-W_S154121 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1492 | | (Hamas Key chain with the picture of Yahya Ayash) seized from the Quran Memorization Committee (of the Nablus Zakat Committee) during an IDF search in June 2002. | W_S154122-W_S154123 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1493 | 07/17/2002 | Payment transfer from The Al-Aqsa Germany to Nablus Zakat Committee. | W_S092053 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1494 | | Poster of Salah al-Din Nour al-Din Darouza "Aboul Nour" | W_S130644-45 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1495 | | Photo of Sheik Ahmad Yasin on a keychain | W_S154120-21 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1496 | 07/31/2001 | A Poster of senior Hamas leaders (Jamal Mansur and Jamal Salim) and an illegible list of martyrs | W_S130606-W_S130609 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1497 | | VIDEO: Australian Documentary called "Dirty War" | W_S098071 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1498 | | Ramallah - Al Bireh Zakat Committee. A list of sponsoring bodies/institutions | W_S052027 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1499 | 12/16/2001 | Letter from the General Intelligence Service in the Ramallah - Al-Bireh District to the director of the General Intelligence Service's Northern Districts. | W_S052056 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1500 | 12/22/2001 | Letter from the PA General Intelligence Services to the head of general intelligence in Ramallah-Al-Bireh district | W_S052065 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1501 | | Report of the Ramallah-Al-Bireh Charitable Society compiled by the Palestinian General Intelligence | W_S052066-67 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1502 | | PA Security Services Report on the Ramallah-Al-Bireh Charitable Society | W_S052068 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1503 | 10/2/2004 | Mahmud Ibrahim Mahmud Musleh's Revised Indictment | W_S007696-W_S007699 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1504 | 01/29/2004 | Mahmud Ibrahim Mahmud Musleh Indictment | W_S007666 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1505 | 05/22/2000 | P.A. - General Intelligence Service, "Security Work Plan - Accomplishments of the Ramallah-Al-Bireh District Within and Outside of the Work Plan Since the Beginning of the Crisis" | W_S154716-W_S154749 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. This exhibit includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1506 | 12/21/2001 | Palestinian General Security Service's Memorandum regarding zakat committee officials who are members or operatives of Hamas. | W_S154750-W_S154751 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  This exhibit includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |
| PX1507 | | Tulkarem Zakat Committee list of martyrs and their beneficiaries. | W_S052049 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1508 | | Table of Martyrs from the Tulkarem Zakat Committee | W_S005467 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1509 | 1991-2001 | Grants from Holy Land Foundation to the Tulkarem Zakat Committee | W_S125275-W_S125283 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1510 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S155998-W_S155999, W_S130605 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1511 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156000-W_S156001 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1512 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156002-W_S156003 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1513 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156004-W_S156005 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1514 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156006-W_S156007 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1515 | 3/27/2002 | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156008-W_S156010 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. This exhibit includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |
| PX1516 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156011-W_S156012, W_S130651-W_S130652 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. This exhibit also includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1517 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156013-W_S156014 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. This exhibit also includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |
| PX1518 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156015-W_S156016 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. This exhibit also includes an uncertified English translation of a foreign language document.  NatWest reserves the right to waive this objection if the parties can agree on the accuracy of this translations. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1519 | | Posters and other propaganda materials seized from the Tulkarem Zakat Committee during IDF searches in April 2002. | W_S156203 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1520 | | Tulkarem Zakat Committee's martyr form | W_S011415-W_S011420 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1521 | 10/29/2001 | The Union of Good's web: List of member organizations | W_S172156-58 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas).   NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |
| PX1522 | 02/27/2007 | List of member organizations of Union of Good | W_S168084-85 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1523 | 11/27/2001 | Letter from the Union of Good to al-Islah Charitable society (Ramallah). | W_S052048 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1524 | 10/18/2003 | Letter from the Union of Good to the Tulkarm Zakat Committee re: Ramadan Projects | W_S052054 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1525 | 00/00/2002 | Al Tadamun list of martyrs who received aid from the Union of Good | W_S052106-09 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1526 | 04/19/2003 | Letter from Union of Good's Isam Yusuf to Jenin Zakat Committee | W_S052117 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1527 | 05/19/2003 | A fax sent from Al-Tadamun Charitable Society to Jenin Zakat Committee re: WAMY transfers to the Jenin Zakat Committee through the Union of Good. | W_S052119 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1528 | 05/18/2003 | Letter from the Union of Good to the Jenin Zakat Committee | W_S052120 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1529 | 12/31/2002 | Receipts for the transfer of financial aid from the Union of Good to the Tulkarem Zakat Committee, through Al-Tadhamun | W_S052128-29 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1530 | 2/9/2001 | Letter from Rashid Abu Shubak - Head of Palestinian Preventive Security to Yaser Arafat re: The visit of the Jordanian Union of Good at the Islamic societies in Yemen | W_S052139-40 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1531 | | Several letters written by the Union of Good (to its coordination office in the southern West Bank) and by the Islamic Charitable Society in Hebron (to the Islamic Charitable Society), regarding a wire transfer from WAMY to the Islamic Charitable Society Hebron. | W_S053421-25 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1532 | 1/15/2004 2/12/2004 | Letters between Jenin Zakat Committee and the Union of Good regarding aid from the Union of Good. | W_S053455-56 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1533 | 2/9/2003 | A letter from Tulkarem Zakat Committee to the Union of Good specifying their needs | W_S052050-53 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1534 | 10/27/2001 | Report/letter of Union of Good's (UOG) coordinator in the West Bank. | W_S054132-37 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1535 | 11/20/2001 | Letter from the Union of Good's coordinator to WAMY. | W_S054138-39 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1536 | 12/1/2001 | Letter from the Union of Good's coordinator to the general secretariat of the Union of Good. | W_S054140-41 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1537 | 10/30/2001 | Letter from Union of Good's coordinator to Issam Yusuf | W_S054145-47 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1538 | 10/16/2001 | Union of Good's list of Palestinian institutes and societies that benefited from their projects | W_S054148-49 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1539 | 10/21/2001 | Letter from the Union of Good's coordinator to the general secretariat of the Union of Good about charitable projects of the al-Bireh Islamic Charitable Society. | W_S054150 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1540 | | Letter from the Union of Good's coordinator to the brothers in the Union of Good. An urgent call for contributions | W_S054179 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1541 | 5/27/2001 | Letter from Islah Charitable Society to Yusuf Qardawi and Issam Yusuf about charitable projects | W_S054180-83 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1542 | 5/28/2001 | Letter from Islah Charitable Society to Issam Yusuf | W_S054184 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1543 | 6/4/2001 | Letter from Islah Charitable Society to Issam Yusuf about a list of charitable projects | W_S054187-92 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1544 | 6/9/2001 | Letter from Islah Charitable Society to Issam Yusuf | W_S054194-95 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1545 | 6/10/2001 | Letter from Islah Charitable Society to Issam Yusuf about UOG's questionnaires | W_S054196-97 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1546 | 6/27/2001 | Letter from Islah Charitable Society to the Union of Good. | W_S054198-200 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1547 | 7/2/2001 | Letter from the Union of Good's Committee - Central district to Issam Yusuf about Prisoners and Martyr's projects. | W_S054206-07 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1548 | 9/29/2001 | Report/letter of Union of Good's (UOG) coordinator in the Central Region. The letter elaborates on moneys that were received and to what aim they were used. | W_S054245-51 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1549 | 7/16/2007 | Video of Khaled Mash'al and Sheik Yousef Al-Qaradawi | W_S172139 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1550 | 7/22/2002 | The Coalition of the Benevolent letter to Al Aqsa re: receipt of funds | W_S091152 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1551 | | Union of Good ask for donations on its website | W_S169548-61, W_S172168-79 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #C4 (Other Entities' Links to Hamas). |
| PX1552 | | 101 Days Campaign contact list on CBSP Website | W_S169544-47 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because there is no evidence that anyone at NatWest saw it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1553 | | Hamas Posters (Martyr Alaa Suliman Marshud) | W_S054749 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1554 | | Hamas Posters (Martyr Yaser Said Rizq ) | W_S054751 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1555 | | Hamas Posters (Martyr Ahmad Omar Alyan) | W_S054753 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* / *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1556 | | Hamas Posters (Martyr Nathir Muhammad Mahmud Hamad) | W_S054756 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1557 | | Hamas Posters (Martyr Muhammad Ziyad Fayez al-Khalili) | W_S054760 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1558 | | Hamas Posters (Martyr Muayad Mahmud Iyada Salah al-Din - 11/8/2001 - Baqa al-Sharqiya) | W_S054762 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1559 | | Hamas Posters (Martyr Samir Abu al-Sa'ud) | W_S054768 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1560 | | Hamas Posters (Martyr Majdi Fadel Hamed Al-'Awiwi) | W_S054769 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1561 | | Hamas Posters (Martyr Mahmud Musa Awad Jawarish) | W_S054770 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1562 | | Hamas Posters (Various Hamas martyrs) | W_S054771 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1563 | | Hamas Posters (Martyrs Adel and Imad Awadallah) | W_S054772 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1564 | | Hamas Posters (Martyrs Suhiel Abd al-Karim Ziyada and Muhammad Abd al-Karim Ziyadah - two different posters) | W_S054773 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1565 | | Hamas Posters | W_S054779 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1566 | | Hamas Posters | W_S054784 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1567 | | Hamas Posters | W_S054792 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1568 | | Hamas Posters | W_S054793 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1569 | | Hamas Posters | W_S054795 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1570 | | Hamas Posters | W_S054796 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1571 | | Interview with Abd al-Rahman Shadid - from the Ronni Shaked Prison Video Collection | W_S089437 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1572 | | Hamed Faleh Mustafa Abu Hijla's bio on al-Qassam Brigades website | W_S172164-67 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1573 | 1997, 2003 | News reports indicate that on 25 September 1997, several Hamas-affiliated charities were closed. | Spitzen Appendix pp. 211-16 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1574 | | Izz al-Din al-Qassam Brigades Website, Abu Hijla's Pictures | W_S169931-34 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1575 | 00/00/2006 | Matthew Levitt's book: "Hamas Politics, Charity, and Terrorism in the Service of Jihad" | | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1576 | 1/6/2001 | al-Watan.com. Ismail Abu Shanab Interview | Spitzen FN. 306 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to understand such testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |
| PX1577 | 00/00/2007 | Michael Milstein: "The Green Revolution" (book) | | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion, and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1578 | | Video of Shahadeh Interview from Al Qassam Brigades Website | W_S172148 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1579 | | Video of Shahadeh Interview from Al Qassam Brigades Website | W_S172147 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1580 | | Video of Shahadeh Interview from Al Qassam Brigades Website | W_S172146 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1581 | | Video of Shahadeh Interview from Al Qassam Brigades Website | W_S172145 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1582 | | Video of Shahadeh Interview from Al Qassam Brigades Website | W_S172144 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1583 | | Video of Shahadeh Interview from Al Qassam Brigades Website | W_S172143 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses, including because it does not concern NatWest's relationship with Interpal or the 13 Charities and because it does not bear on the alter ego status of any of the 13 Charities; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |
| PX1584 | 8/18/1988 | The Covenant of the Islamic Resistance Movement (Hamas) 18 August 1988 | Levitt FN. 35 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Levitt or any other plaintiffs' expert, it should not be shown to the jury because its probative value in helping the jury to understand such testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1585 | 12/6/2003 | Khalad Mashal Interview with Ghassan Charbel republished on Palestine-Info from Al Hayat | W_S006129-36 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1586 | 12/31/2003 | Dar al hayat - The Khaled Mishaal Interview | W_S171846-W_S171853 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1587 | 2/15/2006 | List of elected PLC Members | Spitzen FN. 622 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Spitzen or any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1588 | 00/00/2008 | Guy Aviad, "Lexicon of the Hamas Movement" (Book) | | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1589 | 4/12/2001 | al-Qassam Brigades claim of responsibility for Gas Station near Kfar Saba bombing from Pal-Info website | Kohlmann Appendix pp. 5-10 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Kohlmann or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1590 | | Photo of Fadi Amer from Izz al-Din al-Qassam Brigades website | Kohlmann Appendix p. 11 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Kohlmann or any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1591 | | Hamas Posters (various Hamas Suicide bombers) | W_S054752 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1592 | 3/31/2004 | Israel Police Expert Opinion of Ezra Rachmani | W_S161554-66 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |
| PX1593 | 3/28/2001 | Israel Police memo to Israel Police Forensic Sabotage Lab | W_S161567-72 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1594 | | Posters of "martyrs" from Qalqilya, including suicide bomber Fadi Atallah Amer, Hamas operative who carried out the 3/28/01 Neve Yamin bombing | SHAKED001128-38 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1595 | | Izz al-Din al-Qassam Brigades announcement claiming responsibility for the Neve Yamin attack on al-Qassam Brigades website | Kohlman Appendix pp. 3-4 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Kohlmann or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1596 | | Fadi Atallah Amer martyr's page on al-Qassam Brigades website | ALSHECH000697-98 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Alshech or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to understand such testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc *and* Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1597 | 4/6/2005 | Apostilled Military Court of Appeals decision regarding Tareq Abu Maryam | W_S161576-82 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1598 | 6/13/2004 | Military Court Conviction and Sentencing for Tareq Abu Maryam | W_S161583-93 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1599 | 01/16/2003 | Bilal Barghuthi Apostilled verdict and sentencing | W_S158608 - W_S158613 | FRE 401, 402, 403, 703, 802. This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1600 | 1/11/2006 | Interview in with Bilal Barghuthi and Muhammad Wa'el Daghlas | W_S089431 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1601 | | Video of a conversation between prisoners and interview with Abdalla Barghuthi - from the Ronni Shaked Prison Video Collection | W_S089447 | FRE 401, 402, 403, 703, 802. This exhibit is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1602 | | Continuation of the interview with Bilal Barghuthi and Muhammad Wa'el Daghlas - from the Ronni Shaked Prison Video Collection | W_S089448 | FRE 401, 402, 403, 703, 802. This exhibit is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1603 | | Video of conversations between prisoners including Bilal Barghuthi and Muhammad Wa'el Daghlas | W_S089454 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1604 | | Interview with Abdalla Ghaleb Abdalla Barghuthi - from the Ronni Shaked Prison Video Collection | W_S089455 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1605 | | Interview with Fatma Hamed Isma'il Masri, the mother of the suicide bomber Izz al-Din Shuhayl Ahmad al-Masri - from the Ronni Shaked Prison Video Collection | W_S089457 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1606 | 8/13/2001 | Al-Hayat Al-Jadida Hamas Obituary notice in honor of Izz al-Din al-Masri | W_S090039-40 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury to evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1607 | | Hamas Claim of Responsibility for Sbarro Bombing on the Palestine Information Center website | W_S090067 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1608 | 9/8/2001 | Hamas Claim of Responsibility for the Sbarro Attack on the al-Qassam Brigades Website | W_S168989 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1609 | March and May 2002 | Statements to the police by Abdalla Barguthi | W_S169190-234 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1610 | September 2001-October 2003 | Court record of Ahlam Tamimi | W_S156479-573 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1611 | 01/16/2003 | Sentencing of Bilal Barghouti | W_S156678-80 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1612 | 01/16/2003 | Verdict of Bilal Barghouti | W_S156682-83 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1613 | 01/16/2003 | Sentencing of Muhammad Daghlas | W_S157271-73 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1614 | 01/16/2003 | Verdict of Muhammad Daghlas | W_S157275-76 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1615 | 01/16/2003 | Muhammad Wa'el Daghlas Apostilled Verdict | W_S15885-89 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1616 | 06/22/2003 - 10/23/2003 | Ahlam Tamimi Apostilled verdict and sentencing | W_S158286-92 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1617 | | An invitation by Hamas to the public to attend the funeral Izzeddine al Masri | W_S168988 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1618 | 8/10/2001 | Obituary of Iz A-Din Shusil Ahmed Al-Masri from Al-Ayyam Newspaper; Claim of responsibility and report about the attack from Al-Ayyam Newspaper | W_S169093-96 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1619 | 04/2002-01/2003 | Military Record for :IDF Military Prosecutor V Bilal Ya'aqub Ahmad Barghouti (index of documents in file: Indictment, Verdict, Sentencing, and Other judicial documents) | W_S156678-739 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1620 | 4/11/2005 | Verdict of Jamal Abed El-Salah Assad Abu Al-Hija. Samaria Military Court Protocol. Case 7227/02 | W_S171681-W_S171692 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1621 | 2/9/2003 | Revised indictment of Jamal Abd al-Salam Assad Abu-Hija | W_S171693-W_S171707 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1622 | 8/9/2001 | Official announcement accepting responsibility for the terrorist attack at Sbarro on al-Qassam Brigades website | Kohlmann Appendix pp. 17-18 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1623 | 05/29/2003 | Abdalla Barghuthi's indictment | W_S085508-50 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1624 | 11/30/2004 | Abdalla Barghuthi's sentencing | W_S085554-61 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1625 | 01/16/2003 | Mahmud Daghlas's revised indictment | W_S085562-71 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1626 | 10/25/2001 | Ahlam Tamimi's indictment | W_S085575-84 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1627 | 06/22/2003 | Ahlam Tamimi's verdict | W_S085586-87 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1628 | 10/23/2003 | Ahlam Tamimi's sentencing | W_S085588-90 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1629 | 1/6/2003 | Abdallah Barghouti's verdict | W_S085594 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1630 | 1/12/2001 | Hamas's claim of responsibility for the Ben yehuda attack, posted in the Al-Qassam Brigades website | ALSHECH000860 / W_S089541-42 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1631 | 9/11/2002 | Police Expert Opinion of Ron Yaniv | W_S161505-17 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1632 | 7/28/2002 | Israel Police - Expert Opinion of Marko Elmaliah | W_S161518-27 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1633 | 7/21/2002 | Expert Opinion of Igor Parkman | W_S161528-35 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1634 | 4/21/2002 | Expert Opinion of Sarah Abramowitz-Bar | W_S161536-37 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1635 | 2/12/2001 | Israel Police report | W_S161538-40 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1636 | 02/17/2002 | Israel Police report | W_S161541 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1637 | 12/1/2001 | Hamas claim of responsibility for Ben Yehuda attack on Palestine Info website | W_S168176 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1638 | | Al-Qassam Brigades claim of responsibility for Atzmona Shooting Attack from al-Qassam Brigades website | ALSHECH001013 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1639 | | Photo of Muhammad Farahat from Pal-Info website | ALSHECH001039 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1640 | 3/7/2002 | Official Izz al-Din al-Qassam claim of responsibility for Muhammad Farhat's attack in Atzmona, on al-Qassam Brigades website | SHAKED001573 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1641 | | Muhammad Farhat's videotaped will on the al-Qassam Brigades website | SHAKED001581 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1642 | 3/1/2002 | Will of Muhammad Farhat on the Palestine Information Center website | SHAKED001582-84 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1643 | 3/10/2002 | Will of Muhammad Farhat on the al-Qassam Brigades website | SHAKED001585-88 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1644 | | Maryam Farhat, mother of Muhammad Farhat in a video with her son before the attack | Shaked Second Supplemental Expert Report FN. 179 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1645 | 5/10/2002 | Muammar Abu al-Sheikh police interrogation [Hebrew translation] | W_S085233-44 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1646 | 5/15/2002 | Muammar Abu al-Sheikh police interrogation | W_S085245-53 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1647 | 5/10/2002 | Muammar Abu al-Sheikh police interrogation [Arabic] | W_S085254-61 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1648 | 5/12/2002 | Fathi Hatib's police interrogation | W_S085307-19 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1649 | 5/12/2002 | Abbas Al Sayed's police interrogation | W_S085332-38 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1650 | 5/12/2002 | Police summary from Abbas Al Sayed's interrogation | W_S085339 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1651 | 5/13/2002 | Abbas Al Sayed's police interrogation | W_S085343-50 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1652 | 4/13/2003 | Verdict for Fathi Khatib, Mu'amar Shahruri, Muhanad Sharim, and Naser Yataima concerning their involvement in the Passover Bombing at Park Hotel | W_S085165-86 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1653 | 03/27/2002 | Al-Qassam Brigades claim of responsibility for Park Hotel bombing from Pal-Info website | Kohlmann Appendix pp. 35-36 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1654 | 03/27/2002 | Al-Qassam Brigades claim of responsibility for Park Hotel bombing | Kohlmann Appendix pp. 37-38 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1655 | 4/14/2003 | Verdict for Fathi Khatib, Mu'amar Shahruri, Muhanad Sharim, and Naser Yataima (Park Hotel) | W_S001292-94 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |
| PX1656 | | Interview with Abbas al-Sayd - from the Ronni Shaked Prison Video Collection | W_S089434 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1657 | | Interview with Abas Muhammad Mustafa al-Sayd - from the Ronni Shaked Prison Video Collection | W_S089439 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1658 | | Interview with Nihad Abu Kishak - from the Ronni Shaked Prison Video Collection | W_S089449 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1659 | 9/22/2005 | Abbas al-Sayed verdict | W_S089845-928 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1660 | 3/27/2002 | Hamas Park Hotel Claim of Responsibility - on the Al-Qassam Brigades website. | W_S089982-83 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1661 | 3/27/2002 | Hamas Claim of Responsibility for Park Hotel Bombing (HLF trial exhibit) | W_S089986-88 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1662 | | Hamas Martyr poster of Abd al-Based Odah. Found at the office of the Tulkarem Zakat Committee | W_S089989-90 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1663 | 10/20/2002 | Fathi Khatib Complete Court Record | W_S097202-340 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1664 | 9/7/2002 | Muhanad Sharim's court file | W_S097668-732 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1665 | | Naser Sami Abd al-Razeq Yataima's Court Record | W_S097733-816 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1666 | 04/14/2003 | Naser Sami Abd al-Razeq Yataima, Muhanand Talal Mansur Sharim, Mu'mamr Fathi Sharif Abu al-Sheikh and Fathio Raji' Ahmad Khatib's Apostilled verdict and sentencing | W_S158657-79 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1667 | 10/1/2006 | Abas Muhammad Mustafa al-Sayd Apostilled sentencing | W_S158923-29 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1668 | 1/3/2011 | Abas Muhammad Mustafa al-Sayd Apostilled appeals verdict | W_S158930-62 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1669 | 7/9/2002 | Israeli Defense Force; Shomron Military Court; Indictment against Muamar Shahruri. | W_S085111-28 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1670 | 03/18/2002 | Police Report Re: The Interrogation of Ahmad al-Jayousi | W_S085351-74 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1671 | 12/5/2002 | Police Report Re: The interrogation of Abbas Bin Muhammad al-Sayyid, | W_S085332-50 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1672 | 05/13/002 | Police Report Re: The interrogation of Mu'ammar Shahrouri | W_S085233-61 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1673 |  |  Announcement assuming responsibility for Park Hotel on the Al Qassam Brigades Website | W_S089842-44 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1674 | 3/27/2002 | CNN video re the Park Hotel bombing with an interview with Osama Hamdan | W_S172142 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility).  NatWest further objects to this exhibit on grounds that it was first produced by plaintiffs to NatWest on January 25, 2018, years after the close of discovery in these lawsuits and a mere two business days before the parties exchanged their respective exhibit lists. |
| PX1675 | 3/27/2002 | Claim of responsibility for Park Hotel bombing from Pal-Info website | Kohlman Appendix pp. 35-36 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1676 | 5/15/2002 | Prime Minister's Office report about Abbas Al Sayed | W_S169731-32 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1677 | 11/17/2002 | Report from the Israeli Prime Minister's Office providing details about several terrorist attacks | ALSHECH001226-27 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1678 | 11/24/2002 | Walid Abd al-Aziz Abd al-Hadi Anjas court File | W_S098015-54 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1679 | 11/24/2002 | Walid Anjas's indictment | W_S098018-40 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1680 | 04/2009 | Qassamiyun, Twelfth Issue - April 2009 | W_S168531-58 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1681 | 08/22/2002 | Wisam Sa'id Abasi's handwritten statement to the police. | W_S169123-24 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1682 | 08/19/2002, 08/26/2002 | Statements to the police by Muhammad Ishaq Awda | W_S169157-72 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1683 | August and September 2002 | Statements to the police by Alaa' al-Din Mahmud Abasi | W_S169173-89 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1684 | 08/21/2006 | Indictment against Ibrahim Hamed, Prosecution File 3181/6, Military Court of Judea | W_S171876-W_S171893 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1685 | 12/15/2002 | Sentencing of those accused in the Hebrew University Cafeteria and the Sheffield Club Bombings | W_S085376-403 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1686 | | Official announcement of the Izz al-Din al-Qassam Brigades claiming Sheffield Club Bombing on the Al Qassam Brigades Website | W_S169234-35 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1687 | 5/23/2006 | Prime Minister's Office report about the arrest of Ibrahim Hamed. | Shaked FN. 163 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1688 | 7/1/2012 | Ibrahim Hamed Apostilled Verdict and Sentencing | W_S162402-66 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1689 | 06/18/2002 | Al-Qassam Brigades claim of responsibility for the Patt Junction attack | ALSHECH001089 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1690 | September 2002 - May 2005 | Fahmi Id Ramadan Mushahara Complete Court File | W_S156740-870 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1691 | 10/15/2003 | Fahmi Mushahara's indictment | W_S156822-30 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1692 | 07/31/2005 | Fahmi Ayd Ramadan Mushahara Apostilled verdict and sentencing | W_S158754-61 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1693 | 9/7/2003 | Israel Police Expert Opinion of Sarah Abramowitz-Bar | W_S161542-43 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1694 | 10/9/2003 | Israel Police Examination Results | W_S161544 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1695 | 6/18/2002 | Israel Police report | W_S161573 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1696 | 7/9/2002 | Israel Police examination report | W_S161574 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1697 | 6/27/2002 | Israel Police report | W_S161575 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1698 | 10/20/2003 | Israel Police Expert Opinion of Igor Parkman | W_S161545-53 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |
| PX1699 | 6/18/2002 | Hamas's official announcement claiming responsibility of the Bus no. 32-A, Patt Junction bombing on the Palestine Information Website | SHAKED001654-55 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1700 | 6/18/2002 | Izz al-Din al-Qassam Brigades official announcement claiming responsibility for Bus No. 32 attack on the Al-Qassam Brigades website | SHAKED001656 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1701 | | Hamad al-Ghoul's will on the Palestine Information Website | SHAKED001662-63 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1702 | | Poster prepared by Hamas following the death of Muhanad Taher and pictures from his funeral on the Palestine Information Website | SHAKED001680-82 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1703 | | Muhamad al-Ghoul's will and an article on him on the Al Qassam Brigades Website | SHAKED001683-85 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1704 | | Ramadan Mushahara's Revised Indictment | Shaked 12-02-13 Appendix pp. 1-9 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1705 | 07/31/2005 | Ramadan Mushahara's sentencing | Shaked 12-02-13 Appendix pp. 10-11 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1706 | 07/31/2002 | Al-Qassam Brigades claim of responsibility for Hebrew University attack from Pal-Info website | Kohlmann Appendix pp. 135-36 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1707 | | Interview with Wa'el Mahmud 'Muhammad Ali' Qasem - from the Ronni Shaked Prison Video Collection | W_S089432 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1708 | 7/31/2002 | Hamas claim of responsibility for Hebrew University Bombing | W_S089585-86 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1709 | 08/19/2002, 08/26/2002 | Muhammad Ishaq Awda's Statements to the police | W_S168440-55 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1710 | 08/21/2002 | Wa'el Mahmud 'Muhammad Ali' Qasem first statement to the police | W_S169136-42 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1711 | 08/21/2002 | A two-page handwritten statement to the police, written in Arabic by Wa'el Mahmud 'Muhammad Ali' Qasem | W_S169155-56 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1712 | 08/03/2003, 11/30/2003 | Walid Abd al-Aziz Anjas and Muhammad Hasan Arman's Apostilled sentencing | W_S158973-80 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1713 | | Prime minister of Israel publication re Hebrew University attack analysis | W_S089608-09 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1714 | 08/31/2002 | Izz al-Din al-Qassam Brigades claim of responsibility for Hebrew University bombing | Shaked Appendix No. 1, p. 446 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1715 | | Jaser Ismail Musa Barghuthi Revised Indictment | W_S008674-711 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1716 | 9/10/2006 | Mua'yed Shukri Abd al-Hamid Hamed Sentencing | W_S081958-60 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1717 | | Murad Walid Khaled Barghuthi's and Jaser Isma'il Musa al-Barghuthi's sentencing | W_S081961 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1718 | | Mua'yed Shukri Abd al-Hamid Hamed's sentencing | W_S081962 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1719 | 5/10/2006 | Murad Walid Khaled Barghuthi Sentencing | W_S081963-66 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1720 | 5/10/2006 | Jaser Ismail Musa Barghuthi Court Session | W_S081967-69 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1721 | 5/10/2006 | Jaser Ismail Musa Barghuthi Sentencing | W_S081970 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1722 | 12/8/2004 | Mua'yed Shukri Abd al-Hamid Hamed Revised Indictment | W_S087286-303 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1723 | 11/7/2006 | Mua'yed Shukri Abd al-Hamid Hamed Conviction and Arrest Order | W_S087369-81 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1724 | 05/24/2004 | Ahmad Khaled Dawud Hamed Complete Court Record | W_S087385-618 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1725 | 11/7/2004 | Ahmad Khaled Dawud Hamed Revised Indictment | W_S087414-25 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1726 | 11/7/2006 | Ahmad Khaled Dawud Hamed Verdict and Sentencing | W_S087589-616 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1727 | 12/23/2003 | Farah Ahmad Abd al-Majid Hamed's Interrogations | W_S087693-714 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1728 | 5/10/2006 | Jaser Ismail Musa Barghuthi Verdict | W_S087838-57 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1729 | 01/29/2004 | Murad Walid Khaled Barghuthi's Interrogations | W_S088877-82, W_S088884-99 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1730 | 01/22/2003 | Jaser Isma'il Musa al-Barghuthi's Interrogations | W_S089173-77, W_S089182-201 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1731 | 12/18/2006, 07/11/2006 | Mua'yed Shukri Abd al-Hamid Hamed Apostilled verdict and sentencing | W_S158723-46 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay.*  To the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1732 | 07/16/2006 | Yaser Hasan Muhammad Hamad Apostilled sentencing | W_S158628-32 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1733 | 3/10/2004 | Jaser Isma'il Musa al-Barghuthi Apostilled indictment and summary of the trial result | W_S158869-907 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1734 | | Report about Hamas cells from Ramallah, on the Palestine Information Website | W_S089991-94 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1735 | 02/13/2005 | Mu'az Waal Taleb Abu Sharakh Court File | W_S098072-231 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1736 | 05/15/2003 | Mu'az Abu Sharakh's Indictment | W_S098221-31 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1737 | 02/13-15/2005 | Muadh Wael Taleb Abu Sharakh Apostilled verdict and sentencing | W_S158768-73 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1738 | 02/13-15/2005 | Fadi Muhammad Ibrahim Ju'ba Apostilled verdict and sentencing | W_S158622-27 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1739 | 12/1/2004 | Munir Rajbi Apostilled sentencing | W_S158963-72 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1740 | | Munir Rajbi's indictment | Litle00152-5 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1741 | 9/3/2005 | Munir Rajbi's appeals verdict | Litle00156-61 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1742 | 12/1/2004 | Munir Rajbi's sentencing | Litle00162-7 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1743 | 02/13-15/2005 | Fadi Al Jabah's verdict and Sentencing | Litle00171-6 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1744 | 02/15/2005 | Muad Sharach's sentencing | Litle00177-8 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1745 | 8/5/2003 | Fadi Jabah's indictment | Litle00186-96 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1746 | 03/2003-02/2005 | Military Record for: IDF Military Prosecutor V Fadi Muhammad Ibrahim Juaba | W_S098380-505 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1747 | 3/7/2003 | Hamas claim of responsibility for the suicide bombing that was committed by Mahmoud Qawasmeh. On the al-Qassam Brigades website | Shaked FN. 252 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1748 | 3/7/2003 | Hamas claims responsibility for Mahmud Qawasmeh's attack. | Kohlmann Appendix 153-54 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1749 | 3/7/2003 | Al Qassam official claim of responsibility for the Suicide bombing on the No. 37 Bus, Haifa on the Al-Qassam Brigades website | Kohlmann Appendix 157-58 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1750 | 3/7/2003 | Al-Qassam brigades claim of responsibility (Tareq Dufash Cell) for Kiryat Arba Shooting Attack | Kohlmann Appendix 161-62 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses;  the minimal, if any, probative value of this exhibit is substantially outweighed  by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1751 | 11/26/2003 | Abdallah Ahmad Mahmoud Abu Saif's Indictment | W_S009754-62 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1752 | 08/22/2000 | Izz al-Din Khader Shams al-Din Misk Apostilled verdict and sentencing | W_S158614-17 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1753 |  | Tribute page for Muhsin Muhammad Omar al-Qawasmeh on the al-Qassam Brigades website | Shaked Supplemental Appendix 2 pp. 3-5 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1754 |  | Tribute page for Hazem al-Qawasmeh on al-Qassam Brigades website | Shaked Supplemental Appendix 2 pp. 10-12 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1755 | | Hamas Book of Martyrs entry for Hazem Fawzi Abd al-Sam'l al-Qawasmeh and several other martyrs, on al-Qassam Brigades website | Shaked Supplemental Appendix 2 pp. 43-44 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1756 | 9/20/2005 | Apostilled Conviction and Sentencing of Abdallah Abu Saif | W_S158778-84 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1757 | | Photos of Mike's Place scene | BAXTER00098-103 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1758 | 7/3/2003 | Dr. Arian Davidson's Forensic Report on DNA of Mike's Place Perpetrators. | Baxter00104-8 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1759 | 6/18/2003 | Forensic Pathology Report on the body of Omar Khan Sharif by Dr. Yehuda Hess. | Baxter00114-9 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1760 | | A police "wanted poster" and copies of passports of the perpetrators of the Mike's Place bombing. | Baxter00120-2 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1761 | 6/6/2003 | Forensic Pathology Report on the body of Asef Muhammad Hanif by Dr. Chen Kugel. | Baxter00123-7 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1762 | 4/20/2003 | Various passport stamps of Hanif and Sharif. | Baxter00128-34 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1763 | 04/30/2003 | Al-Qassam Brigades claim of responsibility for Mike's Place attack, from Palestine-Info website | Kohlmann Appendix pp. 165-67 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1764 | 04/30/2003 | al-Qassam Brigades claim of responsibility for Mike's Place attack | Kohlmann Appendix pp. 168-69 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1765 | | Photos of the Suicide bombers - Mike's Place, from Izz al-Din al-Qassam Brigades website | W_S005902 | FRE 401, 402, 403, 703, 802, 901, 902.  The description does not match the bates number provided.  Assuming plaintiffs intend to list "Photos of the Suicide bombers," etc., this exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1766 | 3/8/2004 | Hamas Official claim of responsibility for the Mike's Place Bombing - on the Al-Qassam Brigades website. | W_S089738-40 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1767 | | ISA report on Palestinian suicide bombers (Sept. 2000 - Sept. 2007), including the ones from the Mike's Place bombing. | W_S089741-825 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1768 | | Article about the Mike's Place Bombing + claim of responsibility, on the Al-Qassam Brigades website. | W_S089826-27 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc; Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1769 | 12/5/2003 | Mike's Place Bombing Police investigation File | W_S096537-97079 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1770 | 3/9/2003 | Summary of the Police's investigation file for Mike's Place bombing. | W_S168855-64 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1771 | 11/19/2003 | Expert report from the National Center of Forensic Medicine by Dr. Kugel | W_S096990-91 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1772 | 10/15/1996 | Copy of passport of Omar Khan Sharif | W_S096567 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1773 | 12/3/1999 | Copy of passport of Asif Mohammed Hanif | W_S096566 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1774 | 9/3/2003 | Police investigative summary of "Mike's Place" terrorist attack | W_S096776-86 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1775 | | Article about the Mike's Place attack, including photographs of the suicide bombers, on Al Qassam Brigades Website | Shaked FN. 292 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1776 | | Videotaped will of the two Mike's Place bombers, on Al Qassam Brigades Website | W_S005902 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1777 | | Pre-attack photographs of the Mike's Place bombers on Al Qassam Brigades Website | Shaked FN. 294 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is also not relevant to any claims or defenses because it does not tend to establish who committed the attack; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1778 | 6/15/2003 | Prime Minister's Office report about the Mike's Place bombing. | Shaked FN. 306 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1779 | 6/15/2003 | Israeli Prime Minister's Office report on Mike's bombers | Shaked NW Report FN. 315, W_S172154-55 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1780 | | Israeli Prime Minister's Office report "Summary of the year 2003" | Shaked Appendix No. 1, pp. 5-14 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1781 | | Picture of Basem Takruri in Al-Qassam Brigades website. | Shaked FN. 313 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1782 | 05/18/2003 | al-Qassam Brigades claim of responsibility for the Commuter Bus Bombing, Jerusalem | Kohlmann Appendix pp. 175-76 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1783 | | Martyr's page of Basem al-Takruri, from Izz al-Din al-Qassam Brigades website | Kohlmann FN 135 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1784 | 9/7/2000 | Basel Shafiq Muhammad Qawasmeh Indictment | W_S087241-42 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1785 | 09/17/2000 | Basel Qawasmeh Verdict and Sentencing | W_S087246-48 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1786 | 09/26/2004 | Samer Abd al-Sami' Ahmad Atrash Sentencing | W_S087792-95 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1787 | 10/6/2004 | Samer Abd al-Sami' Ahmad Atrash Verdict | W_S087799 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1788 | 07/24/2003 | Samer Abd al-Sami' Ahmad Atrash Revised Indictment | W_S087818-28 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc and Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1789 | 01/22/2004 | Muhammad N'aim 'Isa Dawud Abu Sneina's Interrogation | W_S087829-36 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1790 | 3/17/2003 | Hamas claims of responsibility for the May 18, 2003 Suicide Bombing on the No. 6 Bus, on the al-Qassam Brigades website | W_S089659-60 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1791 | | Israeli Prime Minister's Office report detailing the terrorist attacks from 2000 to 2005 | W_S089661-732 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1792 | 06/10/2004 - 09/26/2004 | Samer Abd al-Sami' Ahmad Atrash Apostilled verdict and sentencing | W_S158566-70 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1793 | 09/17/2000 | Basel Muhammad Shafiq Qawasmeh Apostilled verdict and sentencing | W_S158598-601 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1794 | 5/18/2003 | Hamas's claim of responsibility for the Bus No. 6, French Hill bombing, on al-Qassam Brigades website | Kohlmann Appendix pp. 173-74 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1795 | 00/00/00 | Video of Bassam Takruri's Will on youtube | W_S005900 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1796 | 6/13/2006 | Official Hamas communiqué about the attack of Abd al-Mu'ti Shabana, on al-Qassam Brigades website | Kohlmann FN. 138 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1797 | 6/13/2006 | Official Hamas communiqué about the attack of Abd al-Mu'ti Shabana, , on al-Qassam Brigades website | W_S168588-89 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1798 | | Interrogation of Bilal Yusuf Rateb Sub Leban | W_S086992-7012 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1799 | 07/16/2003 | Interrogation of Amer Basem Yusuf Naser al-Din | W_S087017-23 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1800 | 8/4/2003 | Israeli Prime Minister's Office report about the arrest of a terrorist cell that operated in Jerusalem | W_S089733-35 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1801 | 09/26/2005, 07/10/2005 | Omar Saleh Muhammad Faiq Sharif Apostilled verdict and sentencing | W_S158652-56 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect.  *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1802 | | Hamas communiqué, stating that the Jaffa Road attack was carried out by Abd el Mu'ati Shabana, on Al Qassam Brigades Website | Shaked FN. 325 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1803 | 059/19/2005 | Omar Sharif's verdict, | RNEVIES00039-40 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1804 | 06/19/2005 - 09/26/2005 | Omar Sharif's sentencing | RNEVIES00041-4 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1805 | | Izz al-Din al-Qassam's claim of responsibility for the June 20, 2003 Route 60 shooting attack on Palestine-Info website | W_S058960-61 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1806 | | Article about Hamas cell responsible for Route 60 shooting attack, from Pal-Info website | Kohlmann Appendix pp. 207-11 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1807 | | Article concerning the Silwad Cell on the al-Qassam Brigades Website | W_S089995-99 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1808 | 2/11/2003 | Ballistic Reports pertaining to attacks by the Silwad Cell | W_S088289-330 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1809 | 07/20/2003 | Ballistic Reports pertaining to attacks by the Silwad Cell | W_S088335-37 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1810 | 12/20/2003 | Hisham Abd al-Qader's Interrogation | W_S088635-45 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1811 | 07/16/2006 | Yaser Hasan Muhammad Hamad Complete Court File | W_S088412-593 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1812 | 9/9/2000 | Yaser Hasan Muhammad Hamad Revised Indictment | W_S088498-515 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1813 | 12/31/2003 | Yaser Hasan Muhammad Hamad's Interrogation | W_S088540-41, W_S088543-51 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1814 | 12/31/2003 | Yaser Mustafa Saleh Hamed's Complete Court File | W_S088950-89429 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1815 | 12/22/2003 | Khaled al-Najar Court File | W_S087619-791 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1816 | | Khaled Abd al-Mua'z Zein al-Din's Interrogations | W_S087623-46 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1817 | 12/31/2003 | Khaled Abd al-Mua'z Zein al-Din's Interrogations | W_S087649-65 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1818 | 12/8/2004 | Khaled Abd al-Mua'z Zein al-Din Revised Indictment | W_S087666-89 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1819 | 09/13/2005 | Khaled Abd al-Mua'z Zein al-Din Verdict | W_S087690-92 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1820 | 08/16/2006 | Hisham Hijaz - court file | W_S088148-342, W_S088597-645 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1821 | 11/14/2005 | Hisham Hijaz Verdict | W_S088159-60 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1822 | 06/29/2004 | Hisham Abd al-Qader Ibrahim Hijazi's Revised Indictment | W_S088201-29 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1823 | 4/1/2004 | Mahmud Ghasub Mahmud Saad's interrogations | W_S088755-59, W_S088780-86 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1824 | 07/16/2006 | Ahmad Mustafa Saleh Hamed Sentencing | W_S089279-85 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1825 | 05/26/2006 | Ahmad Mustafa Saleh Hamed Verdict | W_S089289-98 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1826 | 06/15/2004 | Ahmad Mustafa Saleh Hamed Revised Indictment | W_S089361-79 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1827 | 12/30/2003 | Ahmad Mustafa Saleh Hamed's Interrogation | W_S089386-404 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1828 | 12/21/2003 | Ahmad Mustafa Saleh Hamed Interrogation | W_S089405-12 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1829 | 12/31/2003 | Majdi Muhammad Abdalla Nasan's Interrogations | W_S088806-35 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1830 | 01/6-7/2004 | Statement to the ISA made by Hisham Abd al-Qader Ibrahim Hijazi | W_S169247-49 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1831 | 11/14/2005 - 08/16/2006 | Hisham Abd al-Qader Ibrahim Hijaz Apostilled verdict and sentencing | W_S158588-97 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1832 | 09/13-20/2005 | Khaled Abd al-Mua'z Zein al-Din Omar Apostilled verdict and sentencing | W_S158645-51 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1833 | 05/29/2006, 07/11-16/2006 | Ahmad Mustafa Saleh Hamed Apostilled verdict and sentencing | W_S158680-94 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1834 | 10/05/2006, 11/07/2006 | Murad Walid Khaled Barghuthi Apostilled sentencing | W_S158695-700 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1835 | 1/8/2006 | Ahmad Khaled Dawud Hamed Apostilled sentencing | W_S158994-99 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1836 | | Video of Raed Misk | Shaked FN. 356 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1837 | 12/2/2004 | Ramzi Walid Salah Arfa Indictment | W_S007553-57 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1838 | | Majdi Barakat Ghafer Zatari's indictment | W_S010362-75 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1839 | 9/11/2003 | Nisim Zatari's Indictment | W_S010676-91 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1840 | 6/8/2000 | Izz al-Din Khader Shams al-Din Misk's Interrogation | W_S087238-39 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1841 | | Izz al-Din Khader Shams al-Din Misk's Indictment | W_S087262-63 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1842 | 08/22/2000 | Izz al-Din Khader Shams al-Din Misk's Military Court Ruling, Verdict and sentencing | W_S087267-69 | FRE 401, 402, 403, 703, 802, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1843 | 06/14/2005 | Abdalla Adnan Yihya Sharbati Complete Court Record | W_S097080-165 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1844 | 06/14/2005 | Sentencing of Abdalla Sharbati | W_S097093-95 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1845 | 11/7/2004 | Jalal Jamal Hilmi Yaghmur Complete Court Record | W_S097341-440 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1846 | 9/5/2005 | Majdi Barakat Abd al-Ghafer Za'tari Court Record | W_S097441-517 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1847 | 11/7/2005 | Nasim Rashed Abd al-Wudud Za'tari Court Record | W_S097817-99 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1848 | 11/7/2005 | Nasim Za'tari's Sentencing | W_S097872-74 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1849 | 9/11/2003 | Nasim Zatari's Indictment | W_S097884-99 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1850 | 9/5/2005 | Majdi Barakat Abd al-Ghafar Za'tari Apostilled sentencing | W_S158774-77 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1851 | 07/11/2005 - 09/22/2005 | Jalal Jamal Hilmi Yaghmur Apostilled verdict and sentencing | W_S158602-07 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1852 | 06/14/2005 | Abdallah Adnan Yihya Sharibati Apostilled verdict and sentencing | W_S158701-07 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1853 | 06/07/2005, 07/11/2005 | Nasim Rashed Abd al-Wudud Za'tari Apostilled verdict and sentencing | W_S158708-12 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1854 | 8/19/2003 | Hamas's claim of responsibility for the Bus No. 2 Jerusalem attack, on Al Qassam Brigades Website | W_S089470-71 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1855 | | Tribute page for Raed Misk, on Al Qassam Brigades Website | W_S089491-97 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1856 | 01/18/2003 | Abdallah Sharbati's indictment | Shaked Appendix No. 1, pp. 809-19 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1857 | 09/22/2003 | Announcement by IDF Spokesperson re killing of 3 Hamas terrorists among them, Basel Qaeasmeh | Shaked Appendix No. 1, pp. 840-41 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1858 | 10/8/2003 | Israeli Prime Minister's Office report about the arrest of a terrorist cell that operated in East Jerusalem | W_S169879-80 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1859 | 3/17/2005 | Verdict of Ahmad Muhammad Ubaid and Nael Salameh Mahmud Ubaid. | Applebaum00059-69 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1860 | 10/17/2004 | Muhammad Anati's police interrogation | Applebaum00070-4 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1861 | 10/13/2004 | Nael Salameh Mahmud Ubaid's ISA Interrogation | Applebaum00075-80 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1862 | 9/26/2004 | Nael Ubaid's police interrogation | Applebaum00081-5 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1863 | 11/6/2004 | Abd al-Aziz Muhammad Amru's Revised indictment | Applebaum00090-2 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection, and thus notes it here for purposes of preserving its objection for appeal. |
| PX1864 | 9/26/2004 | Ahmad Ubaid's police interrogation | Applebaum00104-11 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1865 | 9/9/2003 | Official Hamas communiqué about two attacks on 9/9/2003 | Kohlmann Appendix 311 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1866 | 9/10/2003 | Another official Hamas communiqué about the two attacks carried out on 9/9/2003 | Kohlmann Appendix 313 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1867 | | Interview with Baher Bader and Bahij Bader - from the Ronni Shaked Prison Video Collection | W_S089436 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1868 | | Interview with Baher Bader and Bahij Bader - from the Ronni Shaked Prison Video Collection | W_S089442 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1869 | 12/16/2004 | Sentencing of Bahij Bader | W_S097193-94 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1870 | May-July 2006 | Ibrahim Jamil Mar'i Hamed v. IDF Military Prosecutor Military Court of Appeals File | W_S157114-41 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1871 | 12/15/2005 | Fawaz Mahmud Ali Naser Apostilled verdict and sentencing | W_S158981-87 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1872 | 07/14/2005 | Saleh Subhi Dawud Musa Apostilled verdict and sentencing | W_S158988-93 | FRE 401, 402, 403, 703, 802.  This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1873 | 9/10/2003 | Hamas claim of responsibility, naming Ramez Salame Izz al-Din Abu Salim as responsible for the Café Hillel, Jerusalem attack - on Al Qassam Brigades Website | Shaked FN. 367 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1874 | October and November 2003 | Tel Romeda Witness Statements, police reports and medical treatment records. | W_S169291-314 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1875 | 10/22/2003 | A video clip of the Tel Romeda Attack that was filmed minutes after the terrorist was killed | W_S169316 | FRE 401, 402, 403, 703, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |
| PX1876 | 6/7/2005 | Bahaa Muhammad Fadel Awf Zaheda Apostilled verdict and sentencing | W_S158618-21 | FRE 401, 402, 403, 703, 802. This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |

Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1877 | 6/7/2005 | Bashar Hafez Awf Zaheda Apostilled verdict and sentencing | W_S158633-35 | FRE 401, 402, 403, 703, 802. This exhibit is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1878 | | Photograph taken by Wilder of scene after Tel Romeida shooting, showing one of the injured from Ben Itzak family | W_S156272 | FRE 401, 402, 403, 703, 901, 902. This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |

*Weiss v. National Westminster Bank, Plc / Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1879 | | Photograph taken by Wilder of terrorist lying dead in the street | W_S156298 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; to the extent plaintiffs intend to argue that the green bandana is a non-verbal assertion, it is inadmissible hearsay*; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks).  *NatWest acknowledges that the Court has overruled this objection, and notes it here for purposes of preserving it for appeal. |
| PX1880 | | Photograph taken by Wilder of scene after Tel Romeida shooting, with terrorist wearing Hamas headband | W_S156301 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; to the extent plaintiffs intend to argue that the green bandana is a non-verbal assertion, it is inadmissible hearsay*; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks).  *NatWest acknowledges that the Court has overruled this objection, and notes it here for purposes of preserving it for appeal. |

*Weiss v. National Westminster Bank, Plc   Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1881 | | Photograph taken by Wilder of scene after Tel Romeida shooting, with terrorist wearing Hamas headband | W_S156299 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; to the extent plaintiffs intend to argue that the green bandana is a non-verbal assertion, it is inadmissible hearsay*; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks).  *NatWest acknowledges that the Court has overruled this objection, and notes it here for purposes of preserving it for appeal. |
| PX1882 | | Photograph taken by Wilder of scene after Tel Romeida shooting, showing vehicle hit by bullets | W_S156316 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |

*Weiss v. National Westminster Bank, Plc* and *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1883 | | Photograph taken by Wilder of scene after Tel Romeida shooting, showing bullets in Apharsemon family house | W_S156328 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |
| PX1884 | | Photograph taken by Wilder of scene after Tel Romeida shooting, showing bullet fragments | W_S156331 | FRE 401, 402, 403, 703, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B2 (Images of Terrorist Attacks). |
| PX1885 | | Rafiq Qanibi's Bio on Al Qassam Brigades Website | W_S169286-87 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |

Weiss v. National Westminster Bank, Plc    Applebaum v. National Westminster Bank, Plc
EXHIBIT A TO JOINT PRE-TRIAL ORDER
Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1886 | | Ayman Halwa Tribute page on al-Qassam Brigades website | W_S165811-12 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by Shaked or any other plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect; see also NatWest MIL Summary #B3 (Hamas Claims of Responsibility). |
| PX1887 | | Internal bank transfer order and receipts | TBD | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1888 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1889 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1890 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |

Weiss v. National Westminster Bank, Plc  Applebaum v. National Westminster Bank, Plc

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1891 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1892 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1893 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1894 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1895 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1896 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |

*Weiss v. National Westminster Bank, Plc Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1897 | | Fed. R. Evid. 1006 Summaries of transactions addressed in Wayne Geisser's Expert Reports | | Plaintiffs have not yet provided NatWest with a copy of this exhibit, and therefore NatWest cannot determine whether it has any objections to it.  NatWest reserves the right to assert any applicable objections to this exhibit when plaintiffs provide NatWest with a copy of it. |
| PX1898 | | Video of Essam Yusuf | W_S172141 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay; it is not relevant to any claims or defenses; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. |
| PX1899 | 11/13/2001 | al-Hayat al-Jadida, referencing al-Natshe as a member of the Hamas Political Bureau (Hebrew translation) | Spitzen CL Report Fn. 417, W_S173307-08 | FRE 401, 402, 403, 802.  This exhibit is inadmissible hearsay; it is not relevant to any claims or defenses because there is no evidence anyone at NatWest read it; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #B4 (Newspaper Articles Re: Hamas). |

*Weiss v. National Westminster Bank, Plc* *Applebaum v. National Westminster Bank, Plc*

EXHIBIT A TO JOINT PRE-TRIAL ORDER

Plaintiffs' Trial Exhibit List

| Trial Exhibit | Date | Description | Other References | Objection |
|---|---|---|---|---|
| PX1900 | 3/1/2003-11/30/2003 | Falah Taher Abdallah Nada Complete Court Record | W_S156871-W_S156901 | FRE 401, 402, 403, 703, 802, 901, 902.  This exhibit is not authenticated and is not self-authenticating; it is inadmissible hearsay*; it is not relevant to any claims or defenses; the minimal, if any, probative value is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; to the extent this exhibit is cited by any plaintiffs' expert, it should not be disclosed to the jury because its probative value in helping the jury evaluate such expert testimony does not substantially outweigh its prejudicial effect. *NatWest acknowledges that the Court has overruled this objection as to portions of this exhibit, and thus notes it here as to those portions solely for purposes of preserving its objection for appeal. |
| PX1901 | 2/24/2004 | Fax from Bray  to Milton Keynes (Audits) attaching Interpal's request re: standard audit | NW053126-28 | FRE 401, 402, 403.  This exhibit is not relevant to any claims or defenses because it reflects information NatWest first learned after the relevant period, and thus does not concern NatWest's state of mind or conduct during the relevant period; the minimal, if any, probative value of this exhibit is substantially outweighed by the dangers of unfair prejudice, confusion and waste of time; see also NatWest MIL Summary #D4 (Post-Relevant Period Evidence). |