*Applebaum v. National Westminster Bank, Plc; Weiss v. National Westminster Bank, Plc*
**EXHIBIT B TO JOINT PRE-TRIAL ORDER**
**NatWest's Trial Exhibit List**

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **NATWEST'S CASE-IN-CHIEF EXHIBITS[2]** | | | |
| 1. | 1994 | Excerpt from Maneka Gandhi & Ozair Husain, *The Complete Book of Muslim and Parsi Names* (1994) | Hearsay, Irrelevant, Authentication, Rule 403, Incomplete. |
| 2. | 07/29/1994 | Interpal Trust Deed (NW008324-55) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 3. | 08/11/1994 | Letter from P. Chadwick to E.Y. Mustafa (NW069029) | Hearsay, Irrelevant, Authentication. |

---

[1] Plaintiffs reserve the right to amend or modify any of the objections set forth in this document, including on the basis of any stipulation entered into by the parties; any corrections, revisions, or other modifications to the underlying exhibits; any order from the Court on the parties' motions in limine or *Daubert* motions; or any other ruling from the Court impacting the admissibility of evidence. Plaintiffs also reserve the right to object to any exhibits offered by Defendant on grounds of completeness. Plaintiffs object to the introduction of exhibits that are not properly authenticated, but are willing to confer with Defendant regarding means to resolve authenticity objections in advance of trial. However, even in instances where a stipulation as to authenticity may be reached, and unless otherwise noted, Plaintiffs reserve all other objections to admissibility including, but not limited to, objections based on lack of foundation, hearsay, and relevance.

[2] NatWest has listed its case-in-chief exhibits without intending to waive, and to the contrary intending to preserve, the objections to the introduction or uses of certain evidence that NatWest will make in its pretrial in limine motions, in its objections to plaintiffs' case-in-chief exhibits, and at trial. NatWest may withdraw certain exhibits based on the Court's rulings on NatWest's objections. In addition, depending on the evidence presented by the plaintiffs at trial, and pursuant to the Court's guidance, NatWest may introduce for purposes of impeachment additional exhibits that it has not identified herein. *See* Tr. of Civil Cause for Telephone Conference Before the Honorable Robert M. Levy United States Magistrate Judge at 7:2-8 (Oct. 16, 2017).

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 4. | 09/30/1994 | Clubs, Societies, Charities and Non-Personal Trusts Account Opening Form for Interpal (NW068714-16) | No objection. |
| 5. | 12/01/1994 | NWB1011 Mandate for Unincorporated Societies Clubs and Associations for Interpal (NW068719) | No objection. |
| 6. | 12/02/1994 | Interpal resolution authorizing signatories to its accounts (NW068713) | No objection. |
| 7. | Undated [Approximate date 01/1995] | National Westminster Bank *Money Laundering Action Sheet* (NW001082-99) | No objection. |
| 8. | 05/11/1995 | NWB1012 Change of Signatories on Mandate for Company or Unincorporated Body (NW068717) | No objection. |
| 9. | 03/07/1996 | Customer Event Details (NW016498) | No objection. |
| 10. | 03/15/1996 | UK Charity Commission, *Interpal: Report of an Investigation Conducted Under § 8 of the Charities Act 1993* (W_S081305-29) | No objection, subject to limiting instruction that it may be offered for the fact that it occurred, but not for the truth of the contents, which would violate Rule 403. *Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014). |
| 11. | 03/11/1998 | Appraisal Form for Interpal (NW013323-28) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 12. | 03/18/1998 | Letter from G. Matthews to J. Qundil (NW068887) | No objection. |
| 13. | 09/16/1998 | NWB1011 Clubs, Societies and Associations mandate for Interpal (NW053453-56) | No objection. |
| 14. | 03/16/1999 | Credit Assessment Form from Customer Relationship File (NW052803-11) | No objection. |
| 15. | 06/24/1999 | Letter from J. Qundil to D. Mudge (NW068708-09) | No objection. |
| 16. | 05/11/2000 | Letter from J. Qundil to B. Lane (NW013441) | No objection. |
| 17. | 01/01/2001 | Compliance Manual - Bank of England Sanctions (NW212047-73) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 18. | 01/15/2001 | Letter from J. Qundil to B. Lane (NW068397) | No objection. |
| 19. | 01/31/2001 | Internal Memo from T. Hillier to Foreign Department (NW068396) | No objection. |
| 20. | 02/05/2001 | Fax from E. Reid to Commercial Foreign (NW013419) | No objection. |
| 21. | 03/09/2001 | Internal Memo from E. Reid to Sandra @ Payment Validations (NW068328) | No objection. |
| 22. | 03/26/2001 | Letter from J. Qundil to B. Lane (NW068689) | No objection. |
| 23. | 04/18/2001 | Business Currency Account Application Form for Interpal (NW013442-43) | No objection. |
| 24. | 05/24/2001 | Manufacturing Implementation of the Group Money Laundering Policy (NW000063) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 25. | 09/24/2001 | Printout of anonymous internet posting on www.cryptome.org (Exhibit 28 to the December 7, 2011 Declaration of Valerie Schuster in Support of the Motion for Summary Judgment by National Westminster Bank PLC ("Schuster Declaration")) | No objection. |
| 26. | 09/27/2001 | Letter from M. Hoseason to NCIS (NW212124) | No objection. |
| 27. | 09/27/2001 | Printout of Goalkeeper report 617044 (NW052056-66) | No objection. |
| 28. | 10/15/2001 | Printout of NCIS Disclosure (NW008362-66) | No objection. |
| 29. | 11/02/2001 | Letter from R. Buaras to Customer Acceptance Department (NW013774-814) | No objection. |
| 30. | 11/09/2001 | Memo from S. Gayle to NatWest (NW099574-605) | No objection. |
| 31. | 11/19/2001 | Printout of Goalkeeper report 647655 (NW052067-73) | No objection. |
| 32. | 11/22/2001 | Memo from D. Swanney to NatWest (NW016216-28) | Object to the extent the redaction is maintained in the document. |
| 33. | 01/17/2002 | Email chain (NW012954) | No objection. |
| 34. | 03/20/2002 | Synopsis of customer meeting with Interpal (NW068905-06) | No objection. |
| 35. | 03/29/2002 | Corporate & Commercial Banking Account Review Checklist for Interpal (NW008300-55) | No objection. |
| 36. | 04/02/2002 | Letter from B. Lane to J. Qundil (NW068226) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 37. | 04/15/2002 | KYC Review of Existing Customers: Guidance Manual for Core Corporate Bank (NW000294-327) | No objection. |
| 38. | 06/14/2002 | Printout of Goalkeeper report 666593 (NW052133-39) | No objection. |
| 39. | 06/17/2002 | Printout of Goalkeeper report 666814 (NW052074-91) | No objection. |
| 40. | 07/01/2002 | Group Compliance Manual - Other Legislative and Regulatory Requirements - Sanctions and Terror Financing (NW000084-111) | No objection. |
| 41. | 07/09/2002 | Memo from C. McComas to B. Lane (NW013333) | No objection. |
| 42. | 07/15/2002 | Memo from B. Lane to C. McComas (NW012952) | No objection. |
| 43. | 08/06/2002 | Letter from E. Mustafa to B. Lane (NW068227-34) | No objection. |
| 44. | 08/09/2002 | Letter from B. Lane to C. McComas (NW013346) | No objection. |
| 45. | Undated [Approximate date 12/31/2002] | Interpal Financial Statements/Annual Reports for 1996-2002 (NW052911-3096) | No objection if offered for evidence of NatWest's possession. Object to the extent it is offered for truth, on basis of hearsay, Rule 403. |
| 46. | 01/27/2003 | Synopsis of customer meeting with Interpal (NW068903) | No objection. |
| 47. | 02/18/2003 | New Commercial Customer Credit Application for Interpal (NW013294-310) | No objection. |
| 48. | Undated [Approximate | Fraud and Money Laundering Quick Reference Guide, Section 22 (NW196622-891) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| | date 03/2003] | | |
| 49. | Undated [Approximate date 03/2003] | Group Financial Crime Procedures Manual, Money Laundering Reporting (NW000149-232) | No objection. |
| 50. | 03/25/2003 | Electronic Banking & Cash Management Solutions Meeting Note for Interpal (NW068682-83) | Hearsay, Irrelevant, Authentication. |
| 51. | 06/17/2003 | Fax from T. Woodley to Audit Team (NW067976) | No objection. |
| 52. | 07/01/2003 | Group Regulatory Handbook, Other - Sanctions and Terror Financing (NW000112-43) | No objection. |
| 53. | 07/07/2003 | Printout of Goalkeeper report 704079 (NW052105-13) | No objection. |
| 54. | 07/07/2003 | Fax from I.B. Hewitt and J. Qundil to B. Lane (NW068354) | No objection. |
| 55. | 07/08/2003 | Fax from T. Woodley to Currency Accounts (NW068352-53) | No objection. |
| 56. | 08/23/2003 | Printout of Goalkeeper report 181012 (NW008421-24) | No objection. |
| 57. | 08/26/2003 | Letter from S. Maroli to RBS (NW013660-61) | No objection. |
| 58. | 08/26/2003 | Charity Commission Order regarding Interpal (NW067963) | No objection, subject to limiting instruction that it may be offered for the fact that it occurred, but not for the truth of the contents, which would violate Rule 403 in light of *Weiss v. Nat'l Westminster* |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| | | | *Bank PLC*, 768 F.3d 202 (2d Cir. 2014). |
| 59. | 08/27/2003 | Letter from A.E. Chittock to Charity Commission (NW013659) | No objection. |
| 60. | 08/27/2003 | Email from S. Maroli to T. Woodley (NW068056) | Irrelevant, Hearsay, Rule 403. |
| 61. | 08/27/2003 | Fax from T. Woodley to Core Data Management (NW012957 ; NW013050) | No objection. |
| 62. | 08/27/2003 | Email chain (NW014183-84) | Irrelevant, Rule 403. |
| 63. | 08/27/2003 | Printout of Goalkeeper report 710397 (NW008425-29) | No objection. |
| 64. | 08/27/2003 | Printout of Goalkeeper report 710368 (NW052114-23) | No objection. |
| 65. | 08/27/2003 | Printout of Extract from the Central Register of Charities for Interpal (NW008321-22) | Rule 403, Incomplete, Irrelevant. |
| 66. | 08/28/2003 | Email from I. Rodger to B. Lane, T. Woodley (NW013052) | Irrelevant, Rule 403. |
| 67. | 08/28/2003 | Email chain (NW068053) | Hearsay, Irrelevant, Rule 403. |
| 68. | 08/28/2003 | Letter from B. Lane to J. Qundil (NW067978) | No objection. |
| 69. | 08/28/2003 | Email chain (NW067979) | Irrelevant. |
| 70. | 08/28/2003 | Emails between M. Sulatha and T. Woodley re:  INTERPAL bank account - payment authorization (NW068053-55) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 71. | 08/29/2003 | Email chain (NW014222-23) | Irrelevant, Rule 403. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **72.** | 08/29/2003 | Email chain (NW013708) | Irrelevant, Rule 403. |
| **73.** | 08/28/2003 | Fax from S. Maroli to Manager of RBS Legal Department (NW052583-84) | Irrelevant, Rule 403. |
| **74.** | 08/29/2003 | Email chain (NW013007-08) | Hearsay, Irrelevant, Authentication, Rule 403. |
| **75.** | 09/04/2003 | Email chain (NW068036-38) | Irrelevant, Rule 403. |
| **76.** | 09/04/2003 | Fax from C. O'Leary to Manager of RBS London Litigation Team (NW013653-54) | Irrelevant, Rule 403. |
| **77.** | 09/05/2003 | Letter from R. Gossage to T. Dawlings (NW014500-04) | No objection. |
| **78.** | 09/11/2003 | Copy of Check to Miss S Khan (NW052593) | Irrelevant, Rule 403. |
| **79.** | 09/15/2003 | Letter from T. Gadhia to T. Woodley (NW012948) | Irrelevant, Rule 403. |
| **80.** | 09/16/2003 | Fax from M. Murphy to T. Woodley (NW052574) | Irrelevant, Rule 403. |
| **81.** | 09/17/2003 | Email chain (NW013699) | No objection. |
| **82.** | 09/17/2003 | Email from T. O'Hear to T. Woodley (NW012976) | No objection. |
| **83.** | 09/17/2003 | Fax from T. Woodley to T. O'Hear (NW012970-75) | Irrelevant, Rule 403. |
| **84.** | 09/19/2003 | Fax from T. Woodley to N. Bullock (NW012977; NW012979) | No objection. |
| **85.** | 09/19/2003 | Fax from T. Woodley to N. Bullock (NW012978; NW012980) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 86. | 09/19/2003 | Letter from T. Gadhia to T. Woodley (NW012947) | Irrelevant, Rule 403. |
| 87. | 09/24/2003 | UK Charity Commission, *Inquiry Report: Palestinians Relief and Development Fund (Interpal)* | No objection, subject to limiting instruction that it may be offered for the fact that it occurred, but not for the truth of the contents, which would violate Rule 403. *Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014). |
| 88. | 09/24/2003 | Email from P. Richardson to D. Brand, I. Rodger, and M. Hoseason (NW013701) | Irrelevant, Rule 403, Hearsay. |
| 89. | 09/24/2003 | Email from D. Brand to I. Rodger and S. Foster (NW013702) | Objection to the extent the document is incomplete. |
| 90. | 09/24/2003 | Email chain (NW013703) | Objection to the extent the document is incomplete. |
| 91. | 09/24/2003 | Email chain (NW068123) | Objection to the extent the document is incomplete. |
| 92. | 09/24/2003 | Telephone message from Belinda Lane to Derek Brand re: Interpal (NW068137) | Irrelevant, Rule 403. |
| 93. | 09/24/2003 | Charity Commission Order (NW012946) | No objection. |
| 94. | 09/24/2003 | Fax from J. Howe to Core Data Management (NW012955) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **95.** | 09/24/2003 | Letter from T. Gadhia to I. Burfoot (NW013646-47) | No objection. |
| **96.** | 09/25/2003 | Printout of Goalkeeper report 713568 (NW008440-44) | No objection. |
| **97.** | 09/25/2003 | Email chain (NW013946-47) | Object to the extent the document is incomplete. |
| **98.** | 10/03/2003 | Letter from T. Dawlings to R. Gossage (NW014505) | No objection, subject to limiting instruction that it may be offered for the fact that it occurred, but not for the truth of the contents, which would violate Rule 403. *Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014). |
| **99.** | 10/05/2003 | Email from T. O'Hear to I. Burfoot (NW013645) | No objection. |
| **100.** | 10/06/2003 | Lord Chalfont - Interpal: Charitable Status, HL Deb, 6 Oct. 2003, vol 653, col18 | Hearsay, Irrelevant, Authentication, Rule 403. |
| **101.** | 10/06/2003 | Fax from I. Burfoot to D. Connor (NW013641-44) | No objection, subject to limiting instruction that it may be offered for the fact that it occurred, but not for the truth of the contents, which would violate Rule 403. *Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014). |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **102.** | 10/14/2003 | Email chain (NW013939-41) | No objection. |
| **103.** | 10/28/2003 | Letter from R. Gossage to T. Dawlings (NW014506) | No objection. |
| **104.** | 11/19/2003 | House of Commons, Select Committee on International Development Written Evidence, *Supplementary memorandum submitted by Oxfam* | Hearsay, Irrelevant, Authentication, Rule 403. |
| **105.** | 12/31/2003 | Interpal Trustees' Annual Report & Audited Accounts for the Year ending 31 December 2003 (NW052643-665) | No objection for purposes of notice. But object that the extent it is being offered for the truth of the matter asserted, on the basis of hearsay. |
| **106.** | 02/18/2004 | Excerpt from NatWest Annual Report and Accounts 2003 (pp. 10-11) (Exhibit 4 to the February 29, 2012 Reply Declaration of Stephanie D. Sado in Support of the Motion for Summary Judgment by National Westminster Bank PLC) | Irrelevant. |
| **107.** | 04/23/2004 | Email chain (NW017173-76) | No objection that the statement was made, but reserve hearsay objection. |
| **108.** | 04/29/2004 | Email chain (NW017188-90) | No objection that the statement was made, but reserve hearsay objection. |
| **109.** | 05/17/2004 | Email chain (NW017047-48) | No objection. |
| **110.** | 05/20/2004 | Email chain (NW016767-74) | Objection to the extent the document is incomplete and |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
|  |  |  | contains improper redactions. |
| 111. | 11/16/2004 | Review of principal payments by Interpal in previous six months (NW066696-700) | No objection. |
| 112. | 12/03/2004 | Email chain (NW066822-25) | Objection to the extent the document is redacted. |
| 113. | 12/10/2004 | Email chain (NW066829) | No objection. |
| 114. | 12/13/2004 | Email chain (NW066844-46) | No objection. |
| 115. | 12/13/2004 | Email chain (NW066847-52) | Objection to the extent it is redacted. |
| 116. | 12/13/2004 | Email chain (NW066667-71) | No objection. |
| 117. | 12/13/2004 | Email chain (NW066672-76) | No objection. |
| 118. | 12/13/2004 | Email chain (NW066691-95) | No objection. |
| 119. | 12/15/2004 | Email from K. Greenfield to G. Cole (NW066788-94) | No objection. |
| 120. | 12/15/2004 | Email chain (NW066807-13) | No objection. |
| 121. | 12/17/2004 | Email chain (NW066721-23) | No objection. |
| 122. | 12/17/2004 | Summary forwarded to S. Foster, I. Rodger and R. Jones (NW066843) | No objection. |
| 123. | 12/29/2004 | Group Financial Crime Briefing Note (NW190205) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 124. | 01/04/2005 | Email from J. Lannin to C. Bray (NW068196) | No objection. |
| 125. | 01/06/2005 | Letter from L. Waddington to I. Patel (NW190934) | No objection. |
| 126. | 02/14/2005 | Fax from C. Bray to Kay (NW068898) | No objection. |
| 127. | 02/21/2005 | Memo from B. Norrie to A. Holt (NW196319-58) | Irrelevant, Rule 403. |
| 128. | 06/29/2005 | Email chain (NW066701-04) | No objection. |
| 129. | 07/04/2005 | Letter from B. Lane to J. Qundil (NW068081-82) | No objection. |
| 130. | 07/05/2005 | Email chain (NW066705-11) | No objection. |
| 131. | 07/05/2005 | Memo from B. Lane to B. Imafidon (NW068910) | No objection. |
| 132. | 07/06/2005 | Email from G. Cole to Group Fraud, Money Laundering (NW181094-97) | No objection. |
| 133. | 07/06/2005 | Email from G. Cole to K. Love (NW066740-42) | No objection. |
| 134. | 07/12/2005 | Email from D. Brand to G. Cole (NW066748) | No objection. |
| 135. | 07/18/2005 | Email chain (NW066744-47) | No objection. |
| 136. | 07/22/2005 | Letter from B. Lane to J. Qundil (NW068079-80) | No objection. |
| 137. | 07/25/2005 | Email chain (NW068088-90) | No objection. |
| 138. | 09/15/2005 | Email chain (NW066773-74) | No objection. |
| 139. | 01/16/2006 | House of Commons Hansard Written Answers, *Hamas/Interpal*, 16 Jan. | Hearsay, Irrelevant, |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| | | 2006, vol. 441, col. 976W (Schuster Declaration Exhibit 108) | Authentication, Rule 403. |
| 140. | 02/06/2006 | House of Commons Hansard Written Answers, *Interpal*, 06 Feb. 2006, vol. 442, col. 772W (Schuster Declaration Exhibit 109) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 141. | 07/01/2008 | UK Charity Commission Report, *Counterterrorism Strategy* (Schuster Declaration Exhibit 143) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 142. | 09/09/2008 | UK Charity Commission Report, *Charities Back on Track: Themes and Lessons from the Charity Commission's Compliance Work* (Schuster Declaration Exhibit 142) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 143. | 03/02/2009 | Lords Hansard Written Answers, *Banking: Interpal*, 02 Mar. 2009, col. WA115 (Schuster Declaration Exhibit 110) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 144. | 05/12/2009 | House of Commons Hansard Written Answers, *Interpal*, 12 May 2009, col. 677W (Schuster Declaration Exhibit 111) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 145. | 07/06/2009 | House of Commons Hansard Written Answers, *Interpal*, 06 July 2009, col. 547W (Schuster Declaration Exhibit 112) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 146. | 07/15/2009 | House of Commons Hansard Written Answers, *Interpal*, 15 July 2009, vol. 496, col. 481W (Schuster Declaration Exhibit 113) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 147. | 09/09/2009 | House of Commons Hansard Written Answers, *USA: Terrorism*, 09 Sep. 2009, col. 1968W (Schuster Declaration Exhibit 114) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 148. | 03/22/2010 | Interpal Website, *About Us*, *available at* http://www.interpal.org.uk/en/about-us (Schuster Declaration Exhibit 4) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 149. | 11/08/2011 | Oxford Dictionaries Online (Oxford University Press), *Definition of "Jihad"* (Schuster Declaration Exhibit 40) | Hearsay, Irrelevant, Rule 403. |
| 150. | Undated | Printout of National Westminster Group Structure (NW008445-46) | No objection. |
| 151. | 08/22/2003 | Press Release, U.S. Department of the Treasury Office of Foreign Assets Control, *U.S. Designates Five Charities Funding Hamas and Six Senior Hamas Leaders as Terrorist Entities* | No objection. |
| 152. | 01/11/2018 | Office of Financial Sanctions Implementation HM Treasury, *Consolidated List of Financial Sanctions Targets in the UK* | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 153. | 1997 | Appendix A to 31 C.F.R. Ch. V (1997) | No objection. |
| 154. | 1998 | Appendix A to 31 C.F.R. Ch. V (1998) | No objection. |

15

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 155. | 1999 | Appendix A to 31 C.F.R. Ch. V (1999) | No objection. |
| 156. | 2000 | Appendix A to 31 C.F.R. Ch. V (2000) | No objection. |
| 157. | 2001 | Appendix A to 31 C.F.R. Ch. V (2001) | No objection. |
| 158. | 2002 | Appendix A to 31 C.F.R. Ch. V (2002) | No objection. |
| 159. | 2003 | Appendix A to 31 C.F.R. Ch. V  (2003) | No objection. |
| 160. | Undated | *Curriculum Vitae* of Jonathan Burchfield | Hearsay, Irrelevant,  Rule 403. |
| 161. | 12/03/2010 | *List of publications relied upon in preparing the Expert Report of Jonathan Burchfield* (Attached to J. Burchfield's First Expert Report dated December 3, 2010 as Exhibit B) | Hearsay, Irrelevant, Rule 403. |
| 162. | Undated | *Current statutory role of the Charity Commission* (Attached to J. Burchfield's First Expert Report dated December 3, 2010 as Exhibit C) | Hearsay, Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 163. | 05/27/1993 | Charities Act 1993 (Cited in J. Burchfield's First Expert Report dated December 3, 2010 at 2-3, 5, 8, 12 & 20-21) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 164. | 11/08/2006 | Charities Act 2006 (Cited in J. Burchfield's First Expert Report dated December 3, 2010 at 2 & 8) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **165.** | 08/29/2007 | Charity Commission, *Operational Guidance – Charities and Terrorism*, OG96 (Attached to J. Burchfield's Second Expert Report dated March 1, 2011 as Exhibit A) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **166.** | 07/2008 | Charity Commission, Compliance, *Counter-terrorism Strategy* (Attached to J. Burchfield's Second Expert Report dated March 1, 2011 as Exhibit B) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **167.** | 10/11/2010 | *Extracts from the Charity Commission's website entry for the Charity as at 11th October 2010* (Attached to J. Burchfield's First Expert Report dated December 3, 2010 as Exhibit D) | Hearsay, Irrelevant, Authentication, Rule 403, (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Incomplete. |
| **168.** | 12/17/2010 | Charity Commission, *Regulatory Case Report - Muslim Aid* (Attached to J. Burchfield's Second Expert Report dated March 1, 2011 as Exhibit C) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 169. | 12/2012 | Charity Commission, *Compliance Toolkit: Protecting Charities from Harm, Chapter 1: Charities and terrorism – Summary, available at* https://www.gov.uk/government/publications/charities-and-terrorism (Cited in J. Burchfield's Second Expert Report dated March 1, 2011 at 3) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 170. | 12/01/2012 | Charity Commission, *Compliance Toolkit: Protecting Charities from Harm, Chapter 1, Module 8 – Charity law duties and responsibilities, available at* https://www.gov.uk/government/publications/charities-and-terrorism (Cited in J. Burchfield's Second Expert Report dated March 1, 2011 at 3-4) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 171. | 03/15/1989 | Prevention of Terrorism (Temporary Provisions) Act 1989 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 4-5 nn.3, 6-15, 6 nn.17-21, 8, 11 & 13) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 172. | 2003 | JMLSG Guidance Notes for the Financial Sector – 2003 Edition (NW218654-950) | Hearsay, Irrelevant, Rule 403. |
| 173. | 07/29/1988 | Criminal Justice Act 1988 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 14 n.58) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 174. | 06/10/1991 | Council of the European Communities, *Council Directive 91/308/EEC of 10 June 1991 on prevention of the use of the financial system for the purpose of money laundering* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 6 n.16 & 7) | Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **175.** | 1992 | *Baden and Others v Societe Generale pour Favoriser le Developpement du Commerce et de L'industrie en France S.A.*, [1992] All E.R. 161 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 16 n.67) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| **176.** | 07/27/1993 | Criminal Justice Act 1993 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 5, 6 n.17, 8, 9, 11 & 23) | Irrelevant, Rule 403(*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **177.** | 10/1993 | JMLSG, *Money Laundering - Guidance Notes for Mainstream Banking, Lending and Deposit Taking Activities* (NW218951-9006) | Hearsay, Irrelevant, Rule 403. |
| **178.** | 04/01/1994 | Banks and Banking Financial Services – The Money Laundering Regulations 1993, 1993 No. 1933 (Cited in J. Holland's First Expert Report at dated December 6, 2010 7-8 nn.22-31, 22, 23 n.93 & 24 ) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **179.** | 06/1997 | JMLSG, *Money Laundering – Guidance Notes for the Financial Sector* (NW217864-8086) | Hearsay, Irrelevant, Rule 403. |
| **180.** | 06/2000 | Financial Services and Markets Act 2000 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 21 n.80) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 181. | 07/20/2000 | Terrorism Act 2000 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 10-13 nn.34-49, 21 n.82 & 23 n.93) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 182. | 02/2001 | JMLSG, *Prevention of Money Laundering – Guidance Notes for the UK Financial Sector* (NW218087-8342) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 183. | 02/15/2001 | Terrorism Act 2000 (Commencement No. 3) Order 2001, 2001 No. 421 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 4 n.4 & 10 n.34) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 184. | 03/29/2001 | Terrorism Act 2000 (Proscribed Organisations) (Amendment) Order 2001, 2001 No. 1261 (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 16 n.86) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 185. | 06/21/2001 | FSA, *Money Laundering Sourcebook Instrument 2001* (2001/15) (Cited in J. Holland's First Expert Report dated December 6, 2010 at 21-22 nn.83-90 & 27 n.112) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 186. | 09/2001 | Money Laundering Bulletin, September 2001 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 19 n.78) | RESERVED |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 187. | 10/2001 | Financial Action Task Force (FATF), *FATF IX Special Recommendations – FATF Special Recommendations on Terrorist Financing* (Cited in M. Hyland's Expert Report dated March 2, 2011 at 12) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 188. | 10/10/2001 | Terrorism (United Nations Measures) Order 2001, 2001 No. 3365 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39-40 nn.161-168) | Irrelevant, Rule 403(*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 189. | 10/15/2001 | HM Treasury, Home Office & Foreign and Commonwealth Office, *Statement by the Chancellor of the Exchequer, Gordon Brown on 15 October 2001* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 33 n.140) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 190. | 11/02/2001 | Bank of England Press Office, News Release, *Terrorist Financing: List of Suspects & Financial Sanctions: Afghanistan (Taliban & Usama Bin Laden)* (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 16 n.88) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 191. | 11/22/2001 | FSA, *Handbook: Glossary* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 21 n.82) | Irrelevant, Rule 403, Rule 44.1. |
| 192. | 12/2001 | JMLSG, *Prevention of Money Laundering – Guidance Notes for the UK Financial Sector* (NW218343-653) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 193. | 12/06/2001 | Bank of England Press Office, News Release, *Terrorist Financing: List of Suspects - Afghanistan* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 41 n.176) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 194. | 12/14/2001 | Anti-terrorism, Crime and Security Act 2001 (Cited in J. Holland's First Expert Report December 6, 2010 at 12-13 nn.50-56 & 23 n.93) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 195. | 12/27/2001 | Council of the European Union, *Council Decision establishing the list provided for in Article 2(3) of Council Regulation No. 2580/2001 on specific restrictive measures directed against certain persons and entities with a view to combating terrorism*, 2001/927/EC (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 16 n.87 & 17 n.89) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 196. | 2002 | Walker, Clive, <u>Blackstone's Guide to The Anti-Terrorism Legislation</u> (2d ed. Oxford University Press) (Cited in J. Holland's First Expert Report dated December 6, 2010 at 4 nn.1, 2) | Hearsay, Irrelevant, Rule 403. |
| 197. | 04/24/2002 | Financial Task Force on Money Laundering (FATF), *Guidance for Financial Institutions on Detecting Terrorist Financing* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 34 nn.146-150) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 198. | 06/17/2002 | Council of the European Union, *Council Decision implementing Article 2(3) of Regulation No. 2580/2001 on specific restrictive measures directed against certain persons and entities with a view to combating terrorism and repealing Decision 2002/334/EC*, 2002/460/EC (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 16 n.82) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 199. | 07/24/2002 | Proceeds of Crime Act 2002 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 14) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 200. | 10/2002 | HM Treasury & Home Office, *Combating the financing of terrorism - A report on UK action* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 19 n.73 & 33 n.141) | Hearsay, Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 201. | 10/11/2002 | Financial Action Task Force (FATF), Guidance Document, *International Best Practices - Combating the Abuse of Non-Profit Organisations* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 34-35 nn.151-155 & 30 n.133) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 202. | 10/17/2002 | FSA, *Money Laundering Sourcebook (Amendment) Instrument 2002* (2002/66) (Cited in J. Holland's First Expert Report dated December 6, 2010 at 21 n.82) | Irrelevant, Rule 403, Rule 44.1. |
| 203. | 01/23/2003 | Proceeds of Crime Act 2002 (Commencement No. 4, Transitional Provisions and Savings) Order 2003, 2003 No. 120 (C. 6) (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 3 n.9) | Irrelevant, Rule 403(*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 204. | 06/04/2003 | Terrorism (United Nations Measures) Order 2001 (Amendment) Regulations 2003, 2003 No. 1297 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 205. | 06/27/2003 | Council of the European Union, *Council Decision implementing Article 2(3) of Regulation No. 258-/2001 on specific restrictive measures directed against certain persons and entities with a view to combating terrorism and repealing Decision 2002/974/EC*, 2003/480/EC (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 206. | 07/01/2003 | KPMG LLP, *Money Laundering: Review of the Reporting System: Review of the regime for handling Suspicious Activity Reports* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 8 n.33, 14 n.57 & 19 n.76) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 207. | 08/2003 | FSA, Discussion Paper 22, *Reducing money laundering risk:  Know Your Customer and anti-money laundering monitoring* (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 14 nn.70-71) | Hearsay, Irrelevant, Rule 403. |
| 208. | 09/12/2003 | Council of the European Union, *Council Decision implementing Article 2(3) of Regulation No. 2580/2001 on specific restrictive measures directed against certain persons and entities with a view to combating terrorism and repealing Decision 2003/480/EC*, 2003/646/EC (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 209. | 09/19/2003 | Terrorism (United Nations Measures) Order 2001 (Amendment No. 2) Regulations 2003, 2003 No. 2209 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 210. | 09/20/2003 | Terrorism (United Nations Measures) Order 2001 (Amendment No. 3) Regulations 2003, 2003 No, 2430 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 211. | 09/22/2003 | Bank of England Press Office, News Release, *The Terrorism (United Nations Measures) Order 2001* (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 17 n.91) | Irrelevant, Rule 403(*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 212. | 11/28/2003 | Money Laundering Regulations 2003, 2003 No. 3075 (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 4 n.17) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 213. | 12/09/2003 | FSA Final Notice to Abbey National plc (Cited in J. Holland's First Expert Report dated December 6, 2010 at 36 n.157) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 214. | 08/31/2004 | FSA Final Notice to the Governor and Company of the Bank of Ireland (Cited in J. Holland's First Expert Report dated December 6, 2010 at 37 n.158) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 215. | 09/28/2004 | Terrorism (United Nations Measures) Order 2001 (Amendment) Regulations 2004, 2004 No. 2309 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 216. | 02/2005 | *CCBE criticises third money laundering directive proposals*, Money Laundering Monitor, Issue 58 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 29 n.120) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 217. | 03/14/2005 | Council of the European Union, *Council Decision implementing Article 2(3) of Regulation No. 2580/2001 on specific restrictive measures directed against certain persons and entities with a view to combating terrorism and repealing Decision 2004/306/EC*, 2005/221/EC (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 16 n.80) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 218. | 04/07/2005 | Serious Organised Crime and Police Act 2005, Part 2, Chapter 6, Section 104(3) (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 8 n.24) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 219. | 06/07/2005 | Serious Organised Crime and Police Act 2005 (Commencement No. 1, Transitional and Transitory Provisions) Order 2005, 2005 No. 1521 (C. 66) (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 8 n.25) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 220. | 06/17/2005 | Julian Harris, *Seriously re-organized money laundering*, Martin Webster, New Law Journal (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 8 n.27) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 221. | 06/29/2005 | Terrorism (United Nations Measures) Order 2001 (Amendment) Regulations 2005, 2005 No. 1525 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 39 n.162) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 222. | 01/2006 | JMLSG, *Prevention of money laundering / combating the financing of terrorism - Guidance for the UK Financial Sector Part I* (Cited in J. Holland's First Expert Report at nn.70, 130-36, 143 and J. Holland's Second Expert Report dated February 28, 2011 at nn.45, 47, 57, 76-77) | Hearsay, Irrelevant, Authentication, Rule 403. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **223.** | 01/2006 | JMLSG, *Prevention of money laundering / combating the financing of terrorism - Guidance for the UK Financial Sector Part II:  Sectoral Guidance* (Cited in J. Holland's Second Expert Report dated February 28, 2011 at n.143) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| **224.** | 1/26/2006 | FSA, *Money Laundering Provisions Instrument 2006* (2006/1) (Cited in J. Holland's First Expert Report dated December 6, 2010 at 22 n.91) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| **225.** | 03/2006 | Sir Stephen Lander, Serious Organized Crime Agency, *Review of the Suspicious Activity Reports Regime (the SARs Review)* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 18 n.72) | Hearsay, Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| **226.** | 4/10/2006 | Letter from Philip Robinson, Director - Regulatory Transactions, Financial Crime Sector Leader of FSA, to Ian Mullen, Chairman of JMLSG (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 11 n.46) | Hearsay, Authentication, Irrelevant, Rule 403. |
| **227.** | 09/06/2006 | *R v Griffiths and Pattison*, [2006] EWCA Crim 2155 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 36) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 228. | 07/11/2006 | *R v. Da Silva*, [2006] EWCA Crim 1654 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 14-15) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 229. | 07/19/2006 | *K Ltd v National Westminster Bank plc (Revenue and Customs Commissioners and another intervening)*, [2006] EWCA Civ 1039 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 15 n.60) | Hearsay, Irrelevant, Authentication, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 230. | 10/12/2006 | Terrorism (United Nations Measures) Order 2006, 2006 No. 2657 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 40-42 nn.169-170, 173-174, 177, 179) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| 231. | 02/2007 | HM Treasury, Home Office, SOCA & Foreign and Commonwealth Office, *The financial challenge to crime and terrorism* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 32 n.137 & 41 n.171) | Hearsay, Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| 232. | 12/15/2007 | Money Laundering Regulations 2007, 2007 No. 2157 (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 12-13 nn.48-57) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **233.** | 12/26/2007 | Terrorism Act 2000 and Proceeds of Crime Act 2002 (Amendment) Regulations 2007, 2007 No. 3398 (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 7 n.21) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **234.** | 12/05/2008 | Home Office, Circular 029/2008, *Proceeds of Crime Act 2002: obligations to report money laundering - the consent regime* (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 7 n.22) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **235.** | 06/2010 | Financial Action Task Force (FATF), *20 Years of the FATF Recommendations* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 32 n.138) | Hearsay, Irrelevant, Authentication, Rule 403 |
| **236.** | 10/14/2010 | SOCA, *What is the Financial Intelligence Unit?, available at* http://www.soca.gov.uk/about-soca/the-uk-financial-intelligence-unit (as of 10/14/2010) (Cited in J. Holland's First Expert Report dated December 6, 2010 at 19 n.75) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| **237.** | 12/02/2010 | SOCA, *Legal Basis for Reporting – Money laundering legislation, available at* http://www.soca.gov.uk/about-soca/the-uk-financial-intelligence-unit/legal-basis-for-reporting (as of 12/02/2010) (Cited in J. Holland's Second Expert Report dated February 28, 2011 at 6 n.20) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |
| **238.** | 02/28/2011 | *Organisations Plaintiffs' Experts Allege Are Connected to Hamas* (Attached as Appendix 1 to J. Holland's Second Expert Report dated February 28, 2011) | Hearsay. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 239. | Undated | JMLSG, News, *JMLSG welcomes HM Treasury approval of new industry guidance*, *available at* http://jmlsg.org.uk/news/jmlsg-welcomes-hm-treasury-approval-of-new-industry-guidance1 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 30 n.129) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 240. | Undated | FCA, *Handbook: Senior management arrangements, Systems and Controls Handbook (SYSC)* (Cited in J. Holland's First Expert Report at 22 n.92 and J. Holland's Second Expert Report dated February 28, 2011 at 11 nn.42-44) | Hearsay, Irrelevant, Rule 403. |
| 241. | Undated | Tolley's Charities Manual, *Chapter 1: What is a Charity?* (Cited in J. Holland's First Expert Report dated December 6, 2010 at 46 n.186) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 242. | 12/1988 | Basel Committee, *Prevention of the Criminal Use of the Banking System for the Purpose of Money-Laundering* (Cited in M. Hyland's Expert Report dated March 2, 2011 at 21 Annex 1) | Hearsay, Irrelevant, Rule 403. |
| 243. | 02/1995 | JMLGS Guidance Notes for Mainstream Banking, Lending and Deposit Taking Activities (Revised February 1995) (Cited in M. Hyland's Expert Report dated March 2, 2011 at 4 n.1) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 244. | 12/01/2001 | Financial Services Authority (FSA), *Handbook: Money laundering* (Cited in M. Hyland's Expert Report dated March 2, 2011 at 21 Annex 1) | Irrelevant, Rule 403. |
| 245. | 10/26/2005 | Council of the European Union, *Council Directive on prevention of the use of the financial system for the purpose of money laundering and terrorist financing*, 2005/60/EC (Cited in M. Hyland's Expert Report dated March 2, 2011 at 6 n.4) | Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)), Rule 44.1. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 246. | 10/2017 | *Curriculum Vitae* of A. Singer | Hearsay, Irrelevant, Authentication, Rule 403. |
| 247. | 10/2017 | *Publications* of A. Singer | Hearsay, Irrelevant, Authentication, Rule 403. |
| 248. | 06/24/2002 | USAID Interoffice Memorandum from P. Salter to B. Hammink, *Trace Request*, Exhibit D-1075 in <u>United States v. Holy Land Foundation, et al.</u>, 04-CR-240-G (N.D. Tex.) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 249. | 11/19/2002 | USAID Interoffice Memorandum from G. Rothrock to L. Shulman, *Trace Requests*, Exhibit D-1077 in <u>United States v. Holy Land Foundation, et al.</u>, 04-CR-240-G (N.D. Tex.) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 250. | 12/04/2002 | USAID Fax, from L. Shulman to G. Rothrock, *USAID Award*, Exhibit D-1078 in <u>United States v. Holy Land Foundation, et al.</u>, 04-CR-240-G (N.D. Tex.) | Hearsay, Irrelevant, Authentication, Rule 403. |
| 251. | 06/18/2001 | World Bank, *Poverty in the West Bank and Gaza* | Hearsay, Irrelevant, Rule 403. |
| 252. | 11/01/2011 | U.S. Department of the Treasury, Office of Foreign Assets Control, *What You Need to Know About U.S. Sanctions* | Irrelevant, Judge will instruct the jury on elements of U.S. law. |
| 253. | 12/04/2001 | Recent OFAC Actions, December 4, 2001 | No objection. |
| 254. | 12/04/2001 | U.S. Department of the Treasury Press Release, *Statement of Secretary Paul O'Neill on the Blocking of Hamas Financiers' Assets* | No objection. |
| 255. | 05/29/2003 | Recent OFAC Actions, May 29, 2003 | No objection. |
| 256. | 05/29/2003 | U.S. Department of the Treasury Press Release, *Treasury Designates Al-Aqsa International Foundation as Financier of Terror Charity Linked to Funding of the Hamas Terrorist Organization* | No objection. |
| 257. | 08/21/2003 | Recent OFAC Actions, August 21, 2003 | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 258. | 08/22/2003 | U.S. Department of the Treasury Press Release, *Treasury Designates Five Charities Funding Hamas and Six Senior Hamas Leaders as Terrorist Entities* | No objection. |
| 259. | 02/19/2006 | Recent OFAC Actions, February 19, 2006 | Irrelevant, Rule 403. |
| 260. | 02/19/2006 | U.S. Department of the Treasury Press Release, *Treasury Freezes Assets of Organization Tied to Hamas* | Irrelevant, Rule 403. |
| 261. | 08/07/2007 | Recent OFAC Actions, August 7, 2007 | No objection. |
| 262. | 08/07/2007 | U.S. Department of the Treasury Press Release, *Treasury Designates Al-Salah Society Key Support Node for Hamas* | No objection. |
| 263. | 11/12/2008 | Recent OFAC Actions, November 12, 2008 | No objection. |
| 264. | 11/12/2008 | U.S. Department of the Treasury Press Release, *Treasury Designates the Union of Good* | No objection. |
| 265. | 03/18/2010 | Recent OFAC Actions, March 18, 2010 | Irrelevant, Rule 403. |
| 266. | 03/18/2010 | U.S. Department of the Treasury Press Release, *Treasury Designates Gaza-Based Business, Television Station for Hamas Ties* | Irrelevant, Rule 403. |
| 267. | 10/04/2012 | Office of Foreign Assets Control, Anti-terrorism Designations: Specially Designated Nationals List Update | Irrelevant, Rule 403. |
| 268. | 10/04/2012 | U.S. Department of the Treasury Press Release, *Treasury Sanctions Two Hamas-Controlled Charities* | Irrelevant, Rule 403. |
| 269. | Undated | Interpal Account Transaction Records (NW013867-90) | No objection. |
| 270. | Undated | Outgoing Wire Transfers Processed By NatWest on Behalf of Its Customer Interpal / 1996 Through October 22, 2003 (summary prepared pursuant to FRE 1006) | RESERVED |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 271. | Undated | Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal / 1996 Through October 22, 2003 (summary prepared pursuant to FRE 1006) | RESERVED |
| 272. | Undated | Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal / 1996 Through October 22, 2003 (Listed by Charity in Alphabetical Order) (summary prepared pursuant to FRE 1006) | RESERVED |
| 273. | Undated | Outgoing Wire Transfers Processed By NatWest on Behalf of Its Customer Interpal / 1996 Through October 22, 2003 (with the date of the 16 Attacks noted) (summary prepared pursuant to FRE 1006) | RESERVED |
| 274. | Undated | *Curriculum Vitae* of Brian Michael Jenkins | Hearsay, Irrelevant, Rule 403. |
| 275. | Undated | *Curriculum Vitae* of Yaron Lipshes | Hearsay, Irrelevant, Rule 403. |
| 276. | Undated | *Curriculum Vitae* of Ashim Kapur | Irrelevant, Rule 403. |
| 277. | Undated | Summary chart of last transfers made by CBSP, with the dates of the transferees' Israeli designations, if any (Annex D to M. Azoulay's Crédit Lyonnais expert report dated December 8, 2009) | No objection, subject to stipulation that CL was aware of the Israeli list at the time of the transfers identified. |
| 278. | Undated | *Curriculum Vitae* of M. Azoulay | Hearsay, Irrelevant, Rule 403. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **279.** | 10/2004 | HM Treasury, Home Office & Foreign and Commonwealth Office, *Anti-Money Laundering Strategy*, dated 10/2004 (Cited in J. Holland's First Expert Report dated December 6, 2010 at 33 n.140) | Hearsay, Irrelevant, Rule 403 (*Weiss v. Nat'l Westminster Bank PLC*, 768 F.3d 202 (2d Cir. 2014)). |
| **280.** | 11/8/1996 | Records of Outgoing Wire Transfer to The Islamic Society - Gaza (same as PX560) | No objection. |
| **281.** | 11/8/1996 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX731) | No objection. |
| **282.** | 11/11/1996 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX501) | No objection. |
| **283.** | 1/10/1997 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX502) | No objection. |
| **284.** | 1/10/1997 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX561) | No objection. |
| **285.** | 1/10/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX669) | No objection. |
| **286.** | 1/10/1997 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX755) | No objection. |
| **287.** | 3/21/1997 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX503) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **288.** | 3/21/1997 | Records of Outgoing Wire Transfer to The Zakat and Sadaqat Committee in Ramallah and Al-Bierah (same as PX995) | No objection. |
| **289.** | 3/21/1997 | Records of Outgoing Wire Transfer to Beit Fajar Zakat Committee (same as PX1050) | No objection. |
| **290.** | 3/21/1997 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1077) | No objection. |
| **291.** | 3/21/1997 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX562) | No objection. |
| **292.** | 3/21/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX670) | No objection. |
| **293.** | 3/21/1997 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX732) | No objection. |
| **294.** | 3/21/1997 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX756) | No objection. |
| **295.** | 5/19/1997 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX504) | No objection. |
| **296.** | 5/19/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX671) | No objection. |
| **297.** | 5/19/1997 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX757) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 298. | 6/2/1997 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX563) | No objection. |
| 299. | 6/18/1997 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX845) | No objection. |
| 300. | 6/19/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX672) | No objection. |
| 301. | 6/19/1997 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX758) | No objection. |
| 302. | 6/20/1997 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX505) | No objection. |
| 303. | 6/20/1997 | Records of Outgoing Wire Transfer to Zakat Et Sadaqat Committee (same as PX996) | No objection. |
| 304. | 6/20/1997 | Records of Outgoing Wire Transfer to Beit Fajar Zakat Committee (same as PX1051) | No objection. |
| 305. | 6/30/1997 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX997) | No objection. |
| 306. | 6/30/1997 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX733) | No objection. |
| 307. | 7/1/1997 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX966) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 308. | 7/4/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX673) | No objection. |
| 309. | 7/11/1997 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX564) | No objection. |
| 310. | 7/23/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX674) | No objection. |
| 311. | 8/1/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX675) | No objection. |
| 312. | 8/11/1997 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX565) | No objection. |
| 313. | 8/21/1997 | Records of Outgoing Wire Transfer to At-Tadamon Islamic Charitable Association (same as PX928) | No objection. |
| 314. | 10/3/1997 | Records of Outgoing Wire Transfer to Ramallah Zakat and Sadaqat Committee (same as PX998) | No objection. |
| 315. | 10/3/1997 | Records of Outgoing Wire Transfer to El-Wafa Rehab EA Health Center (same as PX734) | No objection. |
| 316. | 10/3/1997 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX759) | No objection. |
| 317. | 11/3/1997 | Records of Outgoing Wire Transfer to El-Wafa Rehab EA Health Center (same as PX735) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 318. | 11/19/1997 | Records of Outgoing Wire Transfer to Beit Fajar Zakat Committee (same as PX1052) | No objection. |
| 319. | 11/27/1997 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Hebron (same as PX760) | No objection. |
| 320. | 12/24/1997 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX676) | No objection. |
| 321. | 1/15/1998 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX846) | No objection. |
| 322. | 1/21/1998 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX677) | No objection. |
| 323. | 2/13/1998 | Records of Outgoing Wire Transfer to Ramallah Zakat and Sadaqat Committee (same as PX999) | No objection. |
| 324. | 2/13/1998 | Records of Outgoing Wire Transfer to Beit Fajar Zakat Committee (same as PX1053) | No objection. |
| 325. | 2/13/1998 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX847) | No objection. |
| 326. | 2/13/1998 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX967) | No objection. |
| 327. | 2/18/1998 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1078) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 328. | 2/18/1998 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX736) | No objection. |
| 329. | 3/5/1998 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX678) | No objection. |
| 330. | 5/13/1998 | Records of Outgoing Wire Transfer to Al-Salah Association (same as PX679) | No objection. |
| 331. | 5/13/1998 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX761) | No objection. |
| 332. | 5/13/1998 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX896) | No objection. |
| 333. | 6/23/1998 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1000) | No objection. |
| 334. | 6/23/1998 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1079) | No objection. |
| 335. | 6/23/1998 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX897) | No objection. |
| 336. | 6/24/1998 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX506) | No objection. |
| 337. | 6/24/1998 | Records of Outgoing Wire Transfer to The Islamic Society Gaza (same as PX566) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 338. | 6/24/1998 | Records of Outgoing Wire Transfer to Al-salah Charitable Association (same as PX680) | No objection. |
| 339. | 6/24/1998 | Records of Outgoing Wire Transfer to The Islamic Charitable Society (same as PX762) | No objection. |
| 340. | 6/24/1998 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX848) | No objection. |
| 341. | 6/26/1998 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX681) | No objection. |
| 342. | 7/14/1998 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX507) | No objection. |
| 343. | 7/14/1998 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1001) | No objection. |
| 344. | 9/2/1998 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX508) | No objection. |
| 345. | 9/2/1998 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1002) | No objection. |
| 346. | 9/2/1998 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX567) | No objection. |
| 347. | 9/2/1998 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX682) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **348.** | 9/2/1998 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Al Khalil (same as PX763) | No objection. |
| **349.** | 9/2/1998 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX849) | No objection. |
| **350.** | 9/2/1998 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX896) | No objection. |
| **351.** | 11/24/1998 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX683) | No objection. |
| **352.** | 11/24/1998 | Records of Outgoing Wire Transfer to The Islamic Charitable Society Al-Khalil (same as PX764) | No objection. |
| **353.** | 1/13/1999 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX509) | No objection. |
| **354.** | 1/13/1999 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1054) | No objection. |
| **355.** | 1/13/1999 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX568) | No objection. |
| **356.** | 1/13/1999 | Records of Outgoing Wire Transfer to Al Salah Charitable Association (same as PX684) | No objection. |
| **357.** | 1/13/1999 | Records of Outgoing Wire Transfer to El Wafa Elderly Nursing Home (same as PX737) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **358.** | 1/13/1999 | Records of Outgoing Wire Transfer to The Islamic Charitable Society Al-Khalil (same as PX765) | No objection. |
| **359.** | 2/5/1999 | Records of Outgoing Wire Transfer to Islamic Society (same as PX569) | No objection. |
| **360.** | 2/5/1999 | Records of Outgoing Wire Transfer to Islamic Society (same as PX570) | No objection. |
| **361.** | 2/5/1999 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX766) | No objection. |
| **362.** | 3/24/1999 | Records of Outgoing Wire Transfer to Al-Razi Hospital / Jinin Zakat Committee (same as PX850) | No objection. |
| **363.** | 5/4/1999 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX510) | No objection. |
| **364.** | 5/4/1999 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1003) | No objection. |
| **365.** | 5/4/1999 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1080) | No objection. |
| **366.** | 5/4/1999 | Records of Outgoing Wire Transfer to The Islamic Society - Gaza (same as PX571) | No objection. |
| **367.** | 5/4/1999 | Records of Outgoing Wire Transfer to The Islamic Society - Nusairat Camp Branch (same as PX572) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **368.** | 5/4/1999 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX738) | No objection. |
| **369.** | 5/4/1999 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX851) | No objection. |
| **370.** | 5/4/1999 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX968) | No objection. |
| **371.** | 7/6/1999 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami-Khan Yunis (same as PX511) | No objection. |
| **372.** | 7/6/1999 | Records of Outgoing Wire Transfer to The Islamic Society - Gaza (same as PX573) | No objection. |
| **373.** | 7/6/1999 | Records of Outgoing Wire Transfer to The Islamic Society - Nusairat Camp Branch (same as PX574) | No objection. |
| **374.** | 7/6/1999 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX685) | No objection. |
| **375.** | 7/6/1999 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX739) | No objection. |
| **376.** | 7/6/1999 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Al Khalil (same as PX767) | No objection. |
| **377.** | 7/6/1999 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX852) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **378.** | 10/4/1999 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX575) | No objection. |
| **379.** | 1/26/2000 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX512) | No objection. |
| **380.** | 1/26/2000 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1004) | No objection. |
| **381.** | 1/26/2000 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1081) | No objection. |
| **382.** | 1/26/2000 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX576) | No objection. |
| **383.** | 1/26/2000 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX686) | No objection. |
| **384.** | 1/26/2000 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX740) | No objection. |
| **385.** | 1/26/2000 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX768) | No objection. |
| **386.** | 1/26/2000 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX853) | No objection. |
| **387.** | 1/26/2000 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX899) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 388. | 1/27/2000 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1055) | No objection. |
| 389. | 1/27/2000 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX577) | No objection. |
| 390. | 1/27/2000 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX969) | No objection. |
| 391. | 4/11/2000 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX513) | No objection. |
| 392. | 4/11/2000 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1005) | No objection. |
| 393. | 4/11/2000 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1056) | No objection. |
| 394. | 4/11/2000 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX578) | No objection. |
| 395. | 4/11/2000 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX579) | No objection. |
| 396. | 4/11/2000 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX687) | No objection. |
| 397. | 4/11/2000 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX769) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 398. | 4/11/2000 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX854) | No objection. |
| 399. | 4/11/2000 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX900) | No objection. |
| 400. | 4/18/2000 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX688) | No objection. |
| 401. | 6/15/2000 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami – Gaza (same as PX514) | No objection. |
| 402. | 6/15/2000 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX689) | No objection. |
| 403. | 6/15/2000 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Al Khalil (same as PX770) | No objection. |
| 404. | 6/30/2000 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX515) | No objection. |
| 405. | 11/24/2000 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX516) | No objection. |
| 406. | 11/24/2000 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1006) | No objection. |
| 407. | 11/24/2000 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1057) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **408.** | 11/24/2000 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX580) | No objection. |
| **409.** | 11/24/2000 | Records of Outgoing Wire Transfer to Al Salah Charitable Association (same as PX690) | No objection. |
| **410.** | 11/24/2000 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX741) | No objection. |
| **411.** | 11/24/2000 | Records of Outgoing Wire Transfer to The Islamic Charitable Society Al-Khalil (same as PX771) | No objection. |
| **412.** | 11/24/2000 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX855) | No objection. |
| **413.** | 11/24/2000 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX901) | No objection. |
| **414.** | 11/24/2000 | Records of Outgoing Wire Transfer to Tulkaren Zakat Committee (same as PX970) | No objection. |
| **415.** | 1/16/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX517) | No objection. |
| **416.** | 1/16/2001 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1007) | No objection. |
| **417.** | 1/16/2001 | Records of Outgoing Wire Transfer to Al Islah Charitable Society (same as PX1029) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 418. | 1/16/2001 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1082) | No objection. |
| 419. | 1/16/2001 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX581) | No objection. |
| 420. | 1/16/2001 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX582) | No objection. |
| 421. | 1/16/2001 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX691) | No objection. |
| 422. | 1/16/2001 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX742) | No objection. |
| 423. | 1/16/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX774) | No objection. |
| 424. | 1/16/2001 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX856) | No objection. |
| 425. | 1/16/2001 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX902) | No objection. |
| 426. | 1/16/2001 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX971) | No objection. |
| 427. | 4/27/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX518) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 428. | 4/27/2001 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1008) | No objection. |
| 429. | 4/27/2001 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1058) | No objection. |
| 430. | 4/27/2001 | Records of Outgoing Wire Transfer to Islamic Society (same as PX828) | No objection. |
| 431. | 4/27/2001 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX584) | No objection. |
| 432. | 4/27/2001 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX692) | No objection. |
| 433. | 4/27/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX775) | No objection. |
| 434. | 4/27/2001 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX857) | No objection. |
| 435. | 4/27/2001 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX903) | No objection. |
| 436. | 5/4/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Yatta (same as PX776) | No objection. |
| 437. | 6/15/2001 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1030) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **438.** | 6/15/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX777) | No objection. |
| **439.** | 7/10/2001 | Records of Outgoing Wire Transfer to Al Tadamun Charitable Society (same as PX929) | No objection. |
| **440.** | 7/16/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islani (same as PX519) | No objection. |
| **441.** | 7/16/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami-Khan Yunis (same as PX520) | No objection. |
| **442.** | 7/16/2001 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX585) | No objection. |
| **443.** | 7/16/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX693) | No objection. |
| **444.** | 7/16/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX694) | No objection. |
| **445.** | 7/16/2001 | Records of Outgoing Wire Transfer to El-Wafa Elderly Nursing Home (same as PX743) | No objection. |
| **446.** | 7/16/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX778) | No objection. |
| **447.** | 7/16/2001 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Al Khalil (same as PX779) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **448.** | 7/16/2001 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX858) | No objection. |
| **449.** | 7/16/2001 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX904) | No objection. |
| **450.** | 7/19/2001 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1009) | No objection. |
| **451.** | 7/27/2001 | Records of Outgoing Wire Transfer to Tulkaren Zakat Committee (same as PX972) | No objection. |
| **452.** | 8/23/2001 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1010) | No objection. |
| **453.** | 8/23/2001 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1031) | No objection. |
| **454.** | 8/23/2001 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Alkhalil (same as PX780) | No objection. |
| **455.** | 8/23/2001 | Records of Outgoing Wire Transfer to Jinin Zakat Committee (same as PX859) | No objection. |
| **456.** | 8/23/2001 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX930) | No objection. |
| **457.** | 8/23/2001 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX973) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 458. | 8/28/2001 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX586) | No objection. |
| 459. | 8/28/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX695) | No objection. |
| 460. | 8/31/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX521) | No objection. |
| 461. | 8/31/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX522) | No objection. |
| 462. | 8/31/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX523) | No objection. |
| 463. | 8/31/2001 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1011) | No objection. |
| 464. | 8/31/2001 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1059) | No objection. |
| 465. | 8/31/2001 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX587) | No objection. |
| 466. | 8/31/2001 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX588) | No objection. |
| 467. | 8/31/2001 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX589) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 468. | 8/31/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX696) | No objection. |
| 469. | 8/31/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX697) | No objection. |
| 470. | 8/31/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX781) | No objection. |
| 471. | 8/31/2001 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Al-Khalil (same as PX782) | No objection. |
| 472. | 8/31/2001 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Dura Al-Khalil (same as PX783) | No objection. |
| 473. | 8/31/2001 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX860) | No objection. |
| 474. | 8/31/2001 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX905) | No objection. |
| 475. | 8/31/2001 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX974) | No objection. |
| 476. | 9/21/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami (same as PX524) | No objection. |
| 477. | 9/21/2001 | Records of Outgoing Wire Transfer to The Islamic Society (same as PX590) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **478.** | 9/21/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX698) | No objection. |
| **479.** | 9/21/2001 | Records of Outgoing Wire Transfer to El-Wala Elderly Nursing Home (same as PX744) | No objection. |
| **480.** | 10/31/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX525) | No objection. |
| **481.** | 10/31/2001 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1012) | No objection. |
| **482.** | 10/31/2001 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1032) | No objection. |
| **483.** | 10/31/2001 | Records of Outgoing Wire Transfer to Islamic Society (same as PX591) | No objection. |
| **484.** | 10/31/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX699) | No objection. |
| **485.** | 10/31/2001 | Records of Outgoing Wire Transfer to The Islamic Charitable Society Fund - Al-Khlil (same as PX784) | No objection. |
| **486.** | 10/31/2001 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX861) | No objection. |
| **487.** | 10/31/2001 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX931) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 488. | 10/31/2001 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX975) | No objection. |
| 489. | 12/3/2001 | Records of Outgoing Wire Transfer to El-Wafa Medical Rehab. Hospital (same as PX745) | No objection. |
| 490. | 12/3/2001 | Records of Outgoing Wire Transfer to Al-Razi Hospital - Jinin (same as PX862) | No objection. |
| 491. | 12/7/2001 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX526) | No objection. |
| 492. | 12/7/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX700) | No objection. |
| 493. | 12/7/2001 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX906) | No objection. |
| 494. | 12/21/2001 | Records of Outgoing Wire Transfer to Al-Salah Charitable Association (same as PX701) | No objection. |
| 495. | 12/21/2001 | Records of Outgoing Wire Transfer to El-Wafa Medical Rehab. Hospital (same as PX746) | No objection. |
| 496. | 12/21/2001 | Records of Outgoing Wire Transfer to The Islamic Charitable Society (same as PX785) | No objection. |
| 497. | 12/24/2001 | Records of Outgoing Wire Transfer to Al-Razi Hospital (same as PX863) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 498. | 12/24/2001 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX976) | No objection. |
| 499. | 3/13/2002 | Records of Outgoing Wire Transfer to Al-Mujana Al-Islami (same as PX527) | No objection. |
| 500. | 3/13/2002 | Records of Outgoing Wire Transfer to Al-Mujana Al-Islami - Khan Yunis (same as PX528) | No objection. |
| 501. | 3/13/2002 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1083) | No objection. |
| 502. | 3/13/2002 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX907) | No objection. |
| 503. | 5/31/2002 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1013) | No objection. |
| 504. | 5/31/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX702) | No objection. |
| 505. | 5/31/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Dura Al-Khalil (same as PX786) | No objection. |
| 506. | 5/31/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX864) | No objection. |
| 507. | 5/31/2002 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX908) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 508. | 5/31/2002 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX977) | No objection. |
| 509. | 6/27/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX529) | No objection. |
| 510. | 6/27/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX530) | No objection. |
| 511. | 6/27/2002 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1033) | No objection. |
| 512. | 6/27/2002 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX592) | No objection. |
| 513. | 6/27/2002 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX593) | No objection. |
| 514. | 6/27/2002 | Records of Outgoing Wire Transfer to Ralah Islamic Society - Gaza (same as PX594) | No objection. |
| 515. | 6/27/2002 | Records of Outgoing Wire Transfer to El-Wafa Charitable Society - Gaza (same as PX747) | No objection. |
| 516. | 6/27/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX787) | No objection. |
| 517. | 6/27/2002 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX932) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 518. | 8/7/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association (same as PX703) | No objection. |
| 519. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX531) | No objection. |
| 520. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX532) | No objection. |
| 521. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1034) | No objection. |
| 522. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1035) | No objection. |
| 523. | 8/8/2002 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1060) | No objection. |
| 524. | 8/8/2002 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1084) | No objection. |
| 525. | 8/8/2002 | Records of Outgoing Wire Transfer to The Islamic Society - Gaza (same as PX595) | No objection. |
| 526. | 8/8/2002 | Records of Outgoing Wire Transfer to The Islamic Society - Al-Qarara (same as PX596) | No objection. |
| 527. | 8/8/2002 | Records of Outgoing Wire Transfer to The Islamic Society - Jabalia (same as PX597) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 528. | 8/8/2002 | Records of Outgoing Wire Transfer to The Islamic Society - Nusairat Camp (same as PX598) | No objection. |
| 529. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association (same as PX704) | No objection. |
| 530. | 8/8/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX788) | No objection. |
| 531. | 8/8/2002 | Records of Outgoing Wire Transfer to The Islamic Charitable Society - Al Khalil (same as PX789) | No objection. |
| 532. | 8/8/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX865) | No objection. |
| 533. | 8/8/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX866) | No objection. |
| 534. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Razi Hospital (same as PX867) | No objection. |
| 535. | 8/8/2002 | Records of Outgoing Wire Transfer to Al-Razi Hospital (same as PX868) | No objection. |
| 536. | 8/8/2002 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX909) | No objection. |
| 537. | 8/8/2002 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX788) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 538. | 8/12/2002 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramal (same as PX1036) | No objection. |
| 539. | 8/12/2002 | Records of Outgoing Wire Transfer to The Islamic Society Beit Hanoun (same as PX599) | No objection. |
| 540. | 8/12/2002 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX600) | No objection. |
| 541. | 8/16/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX533) | No objection. |
| 542. | 8/16/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX534) | No objection. |
| 543. | 8/16/2002 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1014) | No objection. |
| 544. | 8/16/2002 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1061) | No objection. |
| 545. | 8/16/2002 | Records of Outgoing Wire Transfer to The Islamic Society - Gaza (same as PX601) | No objection. |
| 546. | 8/16/2002 | Records of Outgoing Wire Transfer to The Islamic Society Nusairat Camp (same as PX602) | No objection. |
| 547. | 8/16/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association (same as PX705) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 548. | 8/16/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX790) | No objection. |
| 549. | 8/16/2002 | Records of Outgoing Wire Transfer to The Islamic Charity Society (same as PX791) | No objection. |
| 550. | 8/16/2002 | Records of Outgoing Wire Transfer to The Islamic Charitable Society (same as PX792) | No objection. |
| 551. | 8/16/2002 | Records of Outgoing Wire Transfer to The Islamic Society for Orphan Care Yatta (same as PX793) | No objection. |
| 552. | 8/16/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX869) | No objection. |
| 553. | 8/16/2002 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX910) | No objection. |
| 554. | 8/16/2002 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society Nablus (same as PX933) | No objection. |
| 555. | 8/16/2002 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX979) | No objection. |
| 556. | 9/17/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX535) | No objection. |
| 557. | 9/17/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX536) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 558. | 9/17/2002 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1015) | No objection. |
| 559. | 9/17/2002 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1062) | No objection. |
| 560. | 9/17/2002 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX603) | No objection. |
| 561. | 9/17/2002 | Records of Outgoing Wire Transfer to Islamic Society - Khan Yunis (same as PX604) | No objection. |
| 562. | 9/17/2002 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX605) | No objection. |
| 563. | 9/17/2002 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX606) | No objection. |
| 564. | 9/17/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX706) | No objection. |
| 565. | 9/17/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX1015) | No objection. |
| 566. | 9/17/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX795) | No objection. |
| 567. | 9/17/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX870) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **568.** | 9/17/2002 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX911) | No objection. |
| **569.** | 9/17/2002 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX980) | No objection. |
| **570.** | 11/15/2002 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1016) | No objection. |
| **571.** | 11/15/2002 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1063) | No objection. |
| **572.** | 11/15/2002 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1085) | No objection. |
| **573.** | 11/15/2002 | Records of Outgoing Wire Transfer to Al-Wafa Charitable Society / Hospital / Elderly Nursin (same as PX748) | No objection. |
| **574.** | 11/15/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX871) | No objection. |
| **575.** | 11/15/2002 | Records of Outgoing Wire Transfer to Al-Razi Hospital - Jinin (same as PX872) | No objection. |
| **576.** | 11/15/2002 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX912) | No objection. |
| **577.** | 11/18/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX537) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 578. | 11/18/2002 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX538) | No objection. |
| 579. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX607) | No objection. |
| 580. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Society - Al-Qarara (same as PX608) | No objection. |
| 581. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Society - Jabalia City (same as PX609) | No objection. |
| 582. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Society - Khan Yunis (same as PX610) | No objection. |
| 583. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX611) | No objection. |
| 584. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX612) | No objection. |
| 585. | 11/18/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX707) | No objection. |
| 586. | 11/18/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX796) | No objection. |
| 587. | 11/18/2002 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX934) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 588. | 11/18/2002 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX981) | No objection. |
| 589. | 11/26/2002 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1037) | No objection. |
| 590. | 12/17/2002 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1038) | No objection. |
| 591. | 12/17/2002 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX613) | No objection. |
| 592. | 12/17/2002 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX614) | No objection. |
| 593. | 12/17/2002 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association Gaza (same as PX708) | No objection. |
| 594. | 12/17/2002 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX797) | No objection. |
| 595. | 12/17/2002 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX873) | No objection. |
| 596. | 12/17/2002 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society Nablus (same as PX935) | No objection. |
| 597. | 12/17/2002 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX982) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **598.** | 12/23/2002 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society Nablus (same as PX936) | No objection. |
| **599.** | 1/23/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX539) | No objection. |
| **600.** | 1/23/2003 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1017) | No objection. |
| **601.** | 1/23/2003 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1064) | No objection. |
| **602.** | 1/23/2003 | Records of Outgoing Wire Transfer to Jerusalem Central Zakat Committee (same as PX1086) | No objection. |
| **603.** | 1/23/2003 | Records of Outgoing Wire Transfer to Islamic Society - Al-Qarara (same as PX615) | No objection. |
| **604.** | 1/23/2003 | Records of Outgoing Wire Transfer to Islamic Society - Jabalia City (same as PX616) | No objection. |
| **605.** | 1/23/2003 | Records of Outgoing Wire Transfer to Islamic Society - Khan Yunis (same as PX617) | No objection. |
| **606.** | 1/23/2003 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX618) | No objection. |
| **607.** | 1/23/2003 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX619) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 608. | 1/23/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX709) | No objection. |
| 609. | 1/23/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Dura Al-Khalil (same as PX798) | No objection. |
| 610. | 1/23/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX913) | No objection. |
| 611. | 1/24/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX540) | No objection. |
| 612. | 1/24/2003 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1039) | No objection. |
| 613. | 1/24/2003 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX620) | No objection. |
| 614. | 1/24/2003 | Records of Outgoing Wire Transfer to El-Wafa Charitable Society / Hospital / Elderly Nursin (same as PX749) | No objection. |
| 615. | 1/24/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX799) | No objection. |
| 616. | 1/24/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX874) | No objection. |
| 617. | 1/24/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX937) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 618. | 1/24/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX983) | No objection. |
| 619. | 2/19/2003 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1040) | No objection. |
| 620. | 2/19/2003 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX621) | No objection. |
| 621. | 2/19/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association – Gaza (same as PX710) | No objection. |
| 622. | 2/19/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX800) | No objection. |
| 623. | 2/19/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX875) | No objection. |
| 624. | 2/19/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX914) | No objection. |
| 625. | 2/19/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX938) | No objection. |
| 626. | 2/19/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX939) | No objection. |
| 627. | 2/19/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX940) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **628.** | 2/19/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX984) | No objection. |
| **629.** | 2/20/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX541) | No objection. |
| **630.** | 2/20/2003 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX622) | No objection. |
| **631.** | 2/20/2003 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX623) | No objection. |
| **632.** | 2/20/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX711) | No objection. |
| **633.** | 2/20/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX801) | No objection. |
| **634.** | 2/20/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Dura Al-Khalil (same as PX802) | No objection. |
| **635.** | 2/20/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Shuyoukh (same as PX803) | No objection. |
| **636.** | 2/20/2003 | Records of Outgoing Wire Transfer to Islamic Society for Orphan Welfare - Yatta (same as PX804) | No objection. |
| **637.** | 2/20/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX915) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 638. | 2/20/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX941) | No objection. |
| 639. | 4/1/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX542) | No objection. |
| 640. | 4/1/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami-Khan Yunis (same as PX543) | No objection. |
| 641. | 4/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX624) | No objection. |
| 642. | 4/1/2003 | Records of Outgoing Wire Transfer to Islamic Society-Al-Qarara (same as PX625) | No objection. |
| 643. | 4/1/2003 | Records of Outgoing Wire Transfer to Islamic Society-Nusairat Camp (same as PX626) | No objection. |
| 644. | 4/1/2003 | Records of Outgoing Wire Transfer to Islamic Society-Rafah (same as PX627) | No objection. |
| 645. | 4/1/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX712) | No objection. |
| 646. | 4/1/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX805) | No objection. |
| 647. | 4/1/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX876) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 648. | 4/1/2003 | Records of Outgoing Wire Transfer to Al-Razi Hospital (same as PX877) | No objection. |
| 649. | 4/1/2003 | Records of Outgoing Wire Transfer to Al-Zakat Hospital-Tulkarm (same as PX985) | No objection. |
| 650. | 4/1/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX986) | No objection. |
| 651. | 4/10/2003 | Records of Outgoing Wire Transfer to Islamic Society - Beit Hanoun (same as PX628) | No objection. |
| 652. | 4/10/2003 | Records of Outgoing Wire Transfer to Islamic Society - Jabalia City (same as PX629) | No objection. |
| 653. | 4/10/2003 | Records of Outgoing Wire Transfer to Islamic Society - Khan Yunis (same as PX630) | No objection. |
| 654. | 4/14/2003 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX631) | No objection. |
| 655. | 4/17/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX544) | No objection. |
| 656. | 4/17/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX545) | No objection. |
| 657. | 4/17/2003 | Records of Outgoing Wire Transfer to El-Wafa Charitable Society/Hospital/Elderly Nursin (same as PX750) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **658.** | 4/17/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society Nablus (same as PX942) | No objection. |
| **659.** | 4/17/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society Nablus (same as PX943) | No objection. |
| **660.** | 4/17/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society Nablus (same as PX944) | No objection. |
| **661.** | 5/1/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Khan Yunis (same as PX546) | No objection. |
| **662.** | 5/1/2003 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1065) | No objection. |
| **663.** | 5/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX632) | No objection. |
| **664.** | 5/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Beit Hanoun (same as PX633) | No objection. |
| **665.** | 5/1/2003 | Records of Outgoing Wire Transfer to Islamic Society-Nusairat Camp (same as PX634) | No objection. |
| **666.** | 5/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX635) | No objection. |
| **667.** | 5/2/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX547) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 668. | 5/2/2003 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1018) | No objection. |
| 669. | 5/2/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX713) | No objection. |
| 670. | 5/2/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX714) | No objection. |
| 671. | 5/2/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX806) | No objection. |
| 672. | 5/2/2003 | Records of Outgoing Wire Transfer to Islamic Society for Orphan Welfare - Yatta (same as PX807) | No objection. |
| 673. | 5/2/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX878) | No objection. |
| 674. | 5/2/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX916) | No objection. |
| 675. | 5/2/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX987) | No objection. |
| 676. | 6/2/2003 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society - Ramallah & Al-Bireh (same as PX1041) | No objection. |
| 677. | 6/2/2003 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX636) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 678. | 6/2/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX715) | No objection. |
| 679. | 6/2/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX808) | No objection. |
| 680. | 6/2/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX879) | No objection. |
| 681. | 6/2/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX945) | No objection. |
| 682. | 6/2/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX946) | No objection. |
| 683. | 6/3/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX947) | No objection. |
| 684. | 6/3/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society - Nablus (same as PX948) | No objection. |
| 685. | 6/27/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX548) | No objection. |
| 686. | 6/27/2003 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1019) | No objection. |
| 687. | 6/27/2003 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1066) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 688. | 6/27/2003 | Records of Outgoing Wire Transfer to Islamic Society - Khan Yunis (same as PX637) | No objection. |
| 689. | 6/27/2003 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX638) | No objection. |
| 690. | 6/27/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association (same as PX716) | No objection. |
| 691. | 6/27/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX809) | No objection. |
| 692. | 6/27/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX810) | No objection. |
| 693. | 6/27/2003 | Records of Outgoing Wire Transfer to Islamic Society for Orphan Welfare (same as PX811) | No objection. |
| 694. | 6/27/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX880) | No objection. |
| 695. | 6/27/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX917) | No objection. |
| 696. | 6/27/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society (same as PX949) | No objection. |
| 697. | 7/1/2003 | Records of Outgoing Wire Transfer to Al-Razi Hospital (same as PX881) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **698.** | 7/11/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX717) | No objection. |
| **699.** | 7/11/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX812) | No objection. |
| **700.** | 7/11/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX882) | No objection. |
| **701.** | 7/29/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX549) | No objection. |
| **702.** | 7/29/2003 | Records of Outgoing Wire Transfer to Islamic Society - Nusairat Camp (same as PX639) | No objection. |
| **703.** | 7/29/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association - Gaza (same as PX718) | No objection. |
| **704.** | 7/29/2003 | Records of Outgoing Wire Transfer to Islamic Society for Orphan Welfare - Yatta (same as PX813) | No objection. |
| **705.** | 7/29/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society (same as PX950) | No objection. |
| **706.** | 7/29/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX988) | No objection. |
| **707.** | 7/30/2003 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1020) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| 708. | 7/30/2003 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1067) | No objection. |
| 709. | 7/30/2003 | Records of Outgoing Wire Transfer to Islamic Society - Gaza (same as PX640) | No objection. |
| 710. | 7/30/2003 | Records of Outgoing Wire Transfer to Islamic Society - Rafah (same as PX641) | No objection. |
| 711. | 7/30/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX814) | No objection. |
| 712. | 7/30/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX883) | No objection. |
| 713. | 7/30/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX918) | No objection. |
| 714. | 7/30/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society (same as PX951) | No objection. |
| 715. | 7/30/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society (same as PX952) | No objection. |
| 716. | 7/31/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society (same as PX815) | No objection. |
| 717. | 8/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Al-Qarara (same as PX642) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **718.** | 8/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Beit Hanoun (same as PX643) | No objection. |
| **719.** | 8/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - Jabalia City (same as PX644) | No objection. |
| **720.** | 8/1/2003 | Records of Outgoing Wire Transfer to Islamic Society - the East Area (same as PX645) | No objection. |
| **721.** | 8/1/2003 | Records of Outgoing Wire Transfer to Al-Salah Islamic Association (same as PX719) | No objection. |
| **722.** | 8/1/2003 | Records of Outgoing Wire Transfer to El-Wafa Charitable Society (same as PX751) | No objection. |
| **723.** | 8/13/2003 | Records of Outgoing Wire Transfer to Al-Mujama Al-Islami - Gaza (same as PX550) | No objection. |
| **724.** | 8/13/2003 | Records of Outgoing Wire Transfer to Al-Razi Hospital (same as PX884) | No objection. |
| **725.** | 8/13/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society (same as PX953) | No objection. |
| **726.** | 8/13/2003 | Records of Outgoing Wire Transfer to Al-Tadamun Charitable Society (same as PX954) | No objection. |
| **727.** | 8/13/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Hospital (same as PX989) | No objection. |

| Exhibit No. | Date | Description | Plaintiffs' Response[1] |
|---|---|---|---|
| **728.** | 8/15/2003 | Records of Outgoing Wire Transfer to Al-Islah Charitable Society (same as PX1042) | No objection. |
| **729.** | 9/25/2003 | Records of Outgoing Wire Transfer to Ramallah Zakat Committee (same as PX1021) | No objection. |
| **730.** | 9/25/2003 | Records of Outgoing Wire Transfer to Beit Fajjar Zakat Committee (same as PX1068) | No objection. |
| **731.** | 9/25/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Al-Khalil (same as PX816) | No objection. |
| **732.** | 9/25/2003 | Records of Outgoing Wire Transfer to Islamic Charitable Society - Dura (same as PX817) | No objection. |
| **733.** | 9/25/2003 | Records of Outgoing Wire Transfer to Islamic Society for Orphan Welfare (same as PX818) | No objection. |
| **734.** | 9/25/2003 | Records of Outgoing Wire Transfer to Jenin Zakat Committee (same as PX885) | No objection. |
| **735.** | 9/25/2003 | Records of Outgoing Wire Transfer to Nablus Zakat Committee (same as PX919) | No objection. |
| **736.** | 9/25/2003 | Records of Outgoing Wire Transfer to Tulkarem Zakat Committee (same as PX990) | No objection. |