# Exhibit 8

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 1 | NW_094503 | 95142940 | 25-Sep-2003 | Ramallah Zakat Committee | Arab Bank | £ 1,300.00 | Sponsorship Programme for Period Ending 12/03 |
| 2 | NW_094451 | 95142940 | 25-Sep-2003 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | £ 2,200.00 | Sponsorship Programme for Period Ending 12/03 |
| 3 | NW_010247 | 95142940 | 25-Sep-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 22,467.00 | Sponsorship Programme for Period Ending 12/03 |
| 4 | NW_094557 | 95142940 | 25-Sep-2003 | Islamic Charitable Society - Dura | Cairo-Amman Bank | £ 5,000.00 | Sponsorship Programme for Period Ending 12/03 |
| 5 | NW_094371 | 95142940 | 25-Sep-2003 | Islamic Society for Orphan Welfare | Cairo-Amman Bank | £ 5,400.00 | Sponsorship Programme for Period Ending 12/03 |
| 6 | NW_010239 | 95142940 | 25-Sep-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 14,066.00 | Sponsorship Programme for Period Ending 12/03 |
| 7 | NW_010215 | 95142940 | 25-Sep-2003 | Nablus Zakat Committee | Arab Bank | £ 13,500.00 | Sponsorship Programme for Period Ending 12/03 |
| 8 | NW_094477 | 95142940 | 25-Sep-2003 | Tulkarem Zakat Committee | Arab Bank | £ 5,000.00 | Sponsorship Programme for Period Ending 12/03 |
| 9 | NW_011567 | 140-00-04156838 | 15-Aug-2003 | Al-Islah Charitable Society | Arab Bank | $ 10,000.00 | School Kit and Student Aid |
| 10 | NW_010191 | 95142940 | 13-Aug-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 12,500.00 | Humanitarian Aid: Food Parcels |
| 11 | NW_092724 | 95142940 | 13-Aug-2003 | Al-Razi Hospital | Cairo-Amman Bank | £ 8,000.00 | Medical Equipment and Supplies |
| 12 | NW_092673 | 95142940 | 13-Aug-2003 | Al-Tadamun Charitable Society | Arab Bank | £ 6,250.00 | Humantarian Aid: Food Parcels 2 of 2 |
| 13 | NW_092750 | 95142940 | 13-Aug-2003 | Al-Tadamun Charitable Society | Arab Bank | £ 6,250.00 | Humanitarian Aid: Food Parcels 1 of 2 |
| 14 | NW_010183 | 95142940 | 13-Aug-2003 | Tulkarem Zakat Hospital | Jordan Gulf Bank | £ 15,000.00 | Emergency Medical Aid |
| 15 | NW_011876 | 140-00-04156838 | 1-Aug-2003 | Islamic Society - Al-Qarara | Arab Bank | $ 30,000.00 | Construction of a Well and Water Storage |
| 16 | NW_011832 | 140-00-04156838 | 1-Aug-2003 | Islamic Society - Beit Hanoun | Arab Bank | $ 30,000.00 | Provision of a Minibus and Constructions of Quran Tahfeez Centres |
| 17 | NW_010444 | 140-00-04156838 | 1-Aug-2003 | Islamic Society - Jabalia City | Arab Bank | $ 15,000.00 | Quran Tahfeez Projects, Developing the Nursey School and School Kit and Needy Students |
| 18 | NW_011964 | 140-00-04156838 | 1-Aug-2003 | Islamic Society - the East Area | Arab Bank | $ 15,500.00 | Development of a Women and Maternity Clinic |
| 19 | NW_011766 | 140-00-04156838 | 1-Aug-2003 | Al-Salah Islamic Association | Arab Bank | $ 70,000.00 | Towards the Completion of the Third and Fourth Floor of Yaffa Medical Centre |
| 20 | NW_011788 | 140-00-04156838 | 1-Aug-2003 | El-Wafa Charitable Society | Cairo-Amman Bank | $ 50,000.00 | Refurbishing Medical Centre Khan Yunis |
| 21 | NW_012048 | 140-00-04156838 | 31-Jul-2003 | Islamic Charitable Society | Arab Bank | $ 10,000.00 | Al-Shyouk Medical Centre Equipment and Supplies |
| 22 | NW_092884 | 95142940 | 30-Jul-2003 | Ramallah Zakat Committee | Arab Bank | £ 6,308.00 | WAMY Riyadh/Sharqiah Orphans, School Kit and Needy Students |
| 23 | NW_094293 | 95142940 | 30-Jul-2003 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | £ 3,000.00 | WAMY Sharqiah Orphans, School Kit and Needy Students |
| 24 | NW_010069 | 95142940 | 30-Jul-2003 | Islamic Society - Gaza | Arab Bank | £ 48,155.00 | WAMY Riaydh/Bahrain Orphans and Medical Project |
| 25 | NW_093068 | 95142940 | 30-Jul-2003 | Islamic Society - Rafah | Cairo-Amman Bank | £ 4,000.00 | Bahrain Orphans and School Kit and Needy Students |
| 26 | NW_010143 | 95142940 | 30-Jul-2003 | Islamic Charitable Society | Arab Bank | £ 33,232.00 | WAMY Riyadh/Sharqiah Orphans |
| 27 | NW_010167 | 95142940 | 30-Jul-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 73,757.00 | WAMY Riyadh/Sharqiah Orphans, School Kit and Needy Students, and Two Freezer Units |
| 28 | NW_010151 | 95142940 | 30-Jul-2003 | Nablus Zakat Committee | Arab Bank | £ 30,000.00 | Community Development Project, WAMY Riyadh/Sharqiah Orphans, School Kit and Needy Students |
| 29 | NW_092937 | 95142940 | 30-Jul-2003 | Al-Tadamun Charitable Society | Arab Bank | £ 6,000.00 | WAMY Sharqiah Orphans and School Kit and Needy Students |
| 30 | NW_092831 | 95142940 | 30-Jul-2003 | Al-Tadamun Charitable Society | Arab Bank | £ 6,080.00 | Community Development Projects and School Kit and Needy Students |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 31 | NW_010010 | 95142940 | 29-Jul-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 14,167.00 | WAMY Riyadh Orphans School Kit and Student Aid |
| 32 | NW_010000 | 95142940 | 29-Jul-2003 | Islamic Society - Nusairat Camp | Arab Bank | £ 53,530.00 | WAMY Riyadh/Sharqiah Orphans and Al-Razi Medical Centre Proj |
| 33 | NW_010029 | 95142940 | 29-Jul-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 76,458.00 | In Settlement of Qurbani Projects and WAMY Riaydh/Sharqiah Orphans |
| 34 | NW_009990 | 95142940 | 29-Jul-2003 | Islamic Society for Orphan Welfare - Yatta | Cairo-Amman Bank | £ 12,524.00 | WAMY Sharqia Orphans and WAMY Riyadh Orphans and Medical Supplies |
| 35 | NW_094111 | 95142940 | 29-Jul-2003 | Al-Tadamun Charitable Society | Arab Bank | £ 6,170.00 | WAMY Riyadh Orphans and Small Scale Community Development Projects |
| 36 | NW_010019 | 95142940 | 29-Jul-2003 | Tulkarem Zakat Committee | Arab Bank | £ 43,325.00 | WAMY Riyadh/Sharqia Orphans and Educational Projects |
| 37 | NW_009972 | 95142940 | 11-Jul-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 55,809.00 | In Settlement of Humanitarian Aid Projects Sponsored by Britain Muslims |
| 38 | NW_093563 | 95142940 | 11-Jul-2003 | Islamic Charitable Society | Arab Bank | £ 3,000.00 | Summer Education Roject |
| 39 | NW_009981 | 95142940 | 11-Jul-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 15,330.00 | Contribution Towards Deir Gazahala Mosque Project |
| 40 | NW_012070 | 140-00-04156838 | 1-Jul-2003 | Al-Razi Hospital | Cairo-Amman Bank | $ 40,000.00 | Emergency Medical Centers |
| 41 | NW_091940 | 95142975 | 27-Jun-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 3,690.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 42 | NW_097054 | 95142975 | 27-Jun-2003 | Ramallah Zakat Committee | Arab Bank | £ 4,890.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 43 | NW_091579 | 95142975 | 27-Jun-2003 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | £ 2,960.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 44 | NW_091656 | 95142975 | 27-Jun-2003 | Islamic Society - Khan Yunis | Arab Bank | £ 5,840.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 45 | NW_091915 | 95142975 | 27-Jun-2003 | Islamic Society - Nusairat Camp | Arab Bank | £ 8,830.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 46 | NW_091890 | 95142975 | 27-Jun-2003 | Al-Salah Islamic Association | Arab Bank | £ 63,380.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 47 | NW_093247 | 95142975 | 27-Jun-2003 | Islamic Charitable Society | Arab Bank | £ 57,110.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 48 | NW_091503 | 95142975 | 27-Jun-2003 | Islamic Charitable Society | Arab Bank | £ 2,800.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 49 | NW_091529 | 95142975 | 27-Jun-2003 | Islamic Society for Orphan Welfare | Cairo-Amman Bank | £ 22,660.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 50 | NW_091605 | 95142975 | 27-Jun-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 7,670.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 51 | NW_093485 | 95142975 | 27-Jun-2003 | Nablus Zakat Committee | Arab Bank | £ 10,130.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 52 | NW_093458 | 95142975 | 27-Jun-2003 | Al-Tadamun Charitable Society | Arab Bank | £ 1,710.00 | Orphan Sponsorship Programme Refer to Advice Notice for Full Details |
| 53 | NW_009799 | 95142940 | 3-Jun-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,465.00 | Religious Sites |
| 54 | NW_009801 | 95142940 | 3-Jun-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,050.00 | Religious Sites |
| 55 | NW_009779 | 95142940 | 2-Jun-2003 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | £ 12,500.00 | Summer Education Programme, Student Aid |
| 56 | NW_009785 | 95142940 | 2-Jun-2003 | Islamic Society - Rafah | Cairo-Amman Bank | £ 20,000.00 | Community Development |
| 57 | NW_009795 | 95142940 | 2-Jun-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 6,250.00 | Community Development |
| 58 | NW_009782 | 95142940 | 2-Jun-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 12,500.00 | Student Aid. Summer Education Programme |
| 59 | NW_009794 | 95142940 | 2-Jun-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 6,250.00 | Summer Education Programme |
| 60 | NW_009792 | 95142940 | 2-Jun-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,250.00 | Student Aid |
| 61 | NW_009796 | 95142940 | 2-Jun-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,250.00 | Summer Education Programme |
| 62 | NW_012734 | 95142975 | 2-May-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 32,902.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 63 | NW_010739 | 95142975 | 2-May-2003 | Ramallah Zakat Committee | Arab Bank | £ 2,645.00 | Sponsor an Orphan/Needy Child Programme |
| 64 | NW_010642 | 95142975 | 2-May-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 50,000.00 | Sponsor an Orphan/Needy Child Programme |
| 65 | NW_012452 | 95142975 | 2-May-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 59,962.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |
| 66 | NW_010663 | 95142975 | 2-May-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 42,531.00 | Sponsor an Orphan/Needy Child Programme, Sponsor a Family Programme, T |
| 67 | NW_010655 | 95142975 | 2-May-2003 | Islamic Society for Orphan Welfare - Yatta | Cairo Amman Bank | £ 9,456.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |
| 68 | NW_010673 | 95142975 | 2-May-2003 | Jenin Zakat Committee | Cairo Amman Bank | £ 15,713.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |
| 69 | NW_010661 | 95142975 | 2-May-2003 | Nablus Zakat Committee | Arab Bank | £ 18,276.00 | Sponsor an Orphan/Needy Child Programme |
| 70 | NW_010675 | 95142975 | 2-May-2003 | Tulkarem Zakat Committee | Arab Bank | £ 10,151.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |
| 71 | NW_010865 | 95142975 | 1-May-2003 | Al-Mujama Al-Islami - Khan Yunis | Cairo Amman Bank | £ 14,092.00 | Sponsor an Orphan/Needy Child Programme, Sponsor a Family Programme |
| 72 | NW_010881 | 95142975 | 1-May-2003 | Beit Fajjar Zakat Committee | Cairo Amman Bank | £ 4,368.00 | Sponsor an Orphan/Needy Child Programme, Sponsor a Family Programme |
| 73 | NW_012545 | 95142975 | 1-May-2003 | Islamic Society - Gaza | Arab Bank | £ 18,862.00 | Sponsor an Orphan/Needy Child Programme |
| 74 | NW_010885 | 95142940 | 1-May-2003 | Islamic Society - Beit Hanoun | Arab Bank | £ 4,982.00 | Humanitarian Aid |
| 75 | NW_092621 | 95142975 | 1-May-2003 | Islamic Society-Nusairat Camp | Arab Bank | £ 12,759.00 | Sponsor Orphan/Need Child Programme |
| 76 | NW_010879 | 95142975 | 1-May-2003 | Islamic Society - Rafah | Cairo Amman Bank | £ 4,645.00 | Sponsor an Orphan/Needy Child Programme |
| 77 | NW_010780 | 140-00-04156838 | 17-Apr-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 10,000.00 | Housing Project |
| 78 | NW_010782 | 140-00-04156838 | 17-Apr-2003 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | $ 10,000.00 | Housing Project |
| 79 | NW_010799 | 140-00-04156838 | 17-Apr-2003 | El-Wafa Charitable Society/Hospital/Elderly Nursin | Cairo-Amman Bank | $ 50,000.00 | Health Clinic |
| 80 | NW_010784 | 140-00-04156838 | 17-Apr-2003 | Al-Tadamun Charitable Society Nablus | Arab Bank | $ 10,000.00 | Nablus Old City (3 of 3) |
| 81 | NW_010788 | 140-00-04156838 | 17-Apr-2003 | Al-Tadamun Charitable Society Nablus | Arab Bank | $ 10,000.00 | Nablus Old City (2 of 3) |
| 82 | NW_010786 | 140-00-04156838 | 17-Apr-2003 | Al-Tadamun Charitable Society Nablus | Arab Bank | $ 10,000.00 | Nablus Old City (1 of 3) |
| 83 | NW_010693 | 95142940 | 14-Apr-2003 | Islamic Society - Gaza | Arab Bank | £ 5,000.00 | Humanitarian Aid |
| 84 | NW_012726 | 95142940 | 10-Apr-2003 | Islamic Society - Beit Hanoun | Cairo-Amman Bank | £ 5,000.00 | Humanitarian Aid |
| 85 | NW_010698 | 95142940 | 10-Apr-2003 | Islamic Society - Jabalia City | Arab Bank | £ 5,000.00 | Humanitarian Aid |
| 86 | NW_012724 | 95142940 | 10-Apr-2003 | Islamic Society - Khan Yunis | Arab Bank | £ 5,000.00 | Humanitarian Aid |
| 87 | NW_010728 | 95142940 | 1-Apr-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 20,000.00 | Humanitarian Aid |
| 88 | NW_092520 | 95142940 | 1-Apr-2003 | Al-Mujama Al-Islami-Khan Yunis | Cairo-Amman Bank | £ 5,000.00 | Humanitarian Aid |
| 89 | NW_010730 | 95142940 | 1-Apr-2003 | Islamic Society - Gaza | Arab Bank | £ 20,000.00 | Humanitarian Aid |
| 90 | NW_092595 | 95142940 | 1-Apr-2003 | Islamic Society-Al-Qarara | Arab Bank | £ 5,000.00 | Humanitarian Aid |
| 91 | NW_092545 | 95142940 | 1-Apr-2003 | Islamic Society-Nusairat Camp | Arab Bank | £ 5,000.00 | Humanitarian Aid |
| 92 | NW_092570 | 95142940 | 1-Apr-2003 | Islamic Society-Rafah | Cairo-Amman Bank | £ 5,000.00 | Humanitarian Aid |
| 93 | NW_010726 | 95142940 | 1-Apr-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 25,000.00 | Humanitarian Aid |
| 94 | NW_010677 | 95142940 | 1-Apr-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 25,000.00 | Humanitarian Aid |
| 95 | NW_012462 | 95142940 | 1-Apr-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 12,000.00 | Humanitarian Aid |
| 96 | NW_092395 | 95142940 | 1-Apr-2003 | Al-Razi Hospital | Cairo-Amman Bank | £ 8,000.00 | Medical Equipment/Supplies |
| 97 | NW_092370 | 95142940 | 1-Apr-2003 | Al-Zakat Hospital-Tulkarm | Jordan Gulf Bank | £ 8,000.00 | Medical Equipment/Supplies |
| 98 | NW_010646 | 95142940 | 1-Apr-2003 | Tulkarem Zakat Committee | Arab Bank | £ 18,000.00 | Humanitarian Aid |
| 99 | NW_012522 | 95142940 | 20-Feb-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 2,510.00 | Sponsor an Orphan/Needy Child Programme |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 100 | NW_012520 | 95142940 | 20-Feb-2003 | Islamic Society - Nusairat Camp | Arab Bank | £ 1,162.00 | Sponsor an Orphan/Needy Child Programme |
| 101 | NW_012527 | 95142940 | 20-Feb-2003 | Islamic Society - Rafah | Cairo-Amman Bank | £ 2,000.00 | Zakat Distribution, Sponsor an Orphan/Needy Child Programme |
| 102 | NW_012533 | 95142940 | 20-Feb-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 35,645.00 | Sponsor an Orphan/Needy Child Programme |
| 103 | NW_012529 | 95142940 | 20-Feb-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 29,425.00 | Sponsor an Orphan/Needy Child Programme |
| 104 | NW_012525 | 95142940 | 20-Feb-2003 | Islamic Charitable Society - Dura Al-Khalil | Cairo-Amman Bank | £ 1,972.00 | Sponsor an Orphan/Needy Child Programme |
| 105 | NW_012626 | 95142940 | 20-Feb-2003 | Islamic Charitable Society - Al-Shuyoukh | Arab Islamic Bank | £ 1,500.00 | Sponsor an Orphan/Needy Child Programme, Zakat Distribution |
| 106 | NW_012494 | 95142940 | 20-Feb-2003 | Islamic Society for Orphan Welfare - Yatta | Cairo-Amman Bank | £ 5,350.00 | Winter Clothes Project, Sponsor an Orphan/Needy Child Programme |
| 107 | NW_010768 | 95142940 | 20-Feb-2003 | Nablus Zakat Committee | Arab Bank | £ 5,300.00 | Sponsor an Orphan/Needy Child Programme |
| 108 | NW_010766 | 95142940 | 20-Feb-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 4,500.00 | Sponsor an Orphan/Needy Child Programme |
| 109 | NW_010915 | 95142940 | 19-Feb-2003 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | £ 20,181.00 | Quran Yahfeez Centres, Ramadan Projects |
| 110 | NW_010928 | 95142940 | 19-Feb-2003 | Islamic Society - Gaza | Arab Bank | £ 24,160.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects, Qurbani Mea |
| 111 | NW_010921 | 95142940 | 19-Feb-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 35,572.00 | Qurbani Meat/Projects, Ramadan Projects |
| 112 | NW_010924 | 95142940 | 19-Feb-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 18,181.00 | Qurbani Meat/Projects, Ramadan Projects |
| 113 | NW_010930 | 95142940 | 19-Feb-2003 | Jenin Zakat Committee | Cairo-Amman Bank | £ 27,148.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects, Qurbani Mea |
| 114 | NW_010736 | 95142940 | 19-Feb-2003 | Nablus Zakat Committee | Arab Bank | £ 6,060.00 | Ramadan Projects |
| 115 | NW_012570 | 95142940 | 19-Feb-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,060.00 | Ramadan Projects |
| 116 | NW_012434 | 95142940 | 19-Feb-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,060.00 | Qurbani Meat/Projects |
| 117 | NW_012436 | 95142940 | 19-Feb-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 6,060.00 | Ramadan Projects |
| 118 | NW_010926 | 95142940 | 19-Feb-2003 | Tulkarem Zakat Committee | Arab Bank | £ 21,450.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects, Qurbani Mea |
| 119 | NW_009923 | 95142967 | 24-Jan-2003 | Al-Mujama Al-Islami - Khan Yunis | Cairo Amman Bank | £ 16,231.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme, O |
| 120 | NW_009899 | 95142967 | 24-Jan-2003 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | £ 7,000.00 | Zakat Distribution, Qurbani Meat/Projects |
| 121 | NW_009919 | 95142967 | 24-Jan-2003 | Islamic Society - Gaza | Arab Bank | £ 18,883.00 | Sponsor an Orphan/Needy Child Programme, Zakat Distribution, Qurbani M |
| 122 | NW_009925 | 95142967 | 24-Jan-2003 | El-Wafa Charitable Society / Hospital / Elderly Nursin | Cairo-Amman Bank | £ 15,220.00 | Medical |
| 123 | NW_009930 | 95142967 | 24-Jan-2003 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 29,090.00 | Sponsor an Orphan/Needy Child Programme, Qurbani Meat/Projects, Zakat |
| 124 | NW_012537 | 95142967 | 24-Jan-2003 | Jenin Zakat Committee | Cairo Amman Bank | £ 20,037.00 | Sponsor a Family Programme, Qurbani Meat/Projects, Sponsor an Orphan/n |
| 125 | NW_009895 | 95142967 | 24-Jan-2003 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 5,000.00 | Zakat Distribution, Qurbani Meat/Projects |
| 126 | NW_009917 | 95142967 | 24-Jan-2003 | Tulkarem Zakat Committee | Arab Bank | £ 12,063.00 | Sponsor an Orphan/Needy Child Programme, Qurbani Meat/Projects, Zakat |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 127 | NW 009912 | 95142967 | 23-Jan-2003 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 27,877.00 | Sponsor an Orphan/Needy Child Programme, Qurbani Meat/Projects, Sponso |
| 128 | NW 010704 | 95142967 | 23-Jan-2003 | Ramallah Zakat Committee | Arab Bank | £ 9,600.00 | Sponsor an Orphan/Needy Child Programme, Qurbani Meat/Projects, Zakat |
| 129 | NW 009915 | 95142967 | 23-Jan-2003 | Beit Fajjar Zakat Committee | Cairo Amman Bank | £ 10,426.00 | Qurbani Meat/Projects, Zakat Distribution, Sponsor an Orphan/Needy Chi |
| 130 | NW 009924 | 95142967 | 23-Jan-2003 | Jerusalem Central Zakat Committee | Jordan National Bank | £ 4,500.00 | Qurbani Meat/Projects, Zakat Distribution |
| 131 | NW 009888 | 95142967 | 23-Jan-2003 | Islamic Society - Al-Qarara | Arab Bank | £ 4,500.00 | Zakat Distribution, Qurbani Meat/Projects |
| 132 | NW 009886 | 95142967 | 23-Jan-2003 | Islamic Society - Jabalia City | Jabalia | £ 4,500.00 | Zakat Distribution, Qurbani Meat/Projects |
| 133 | NW 009893 | 95142967 | 23-Jan-2003 | Islamic Society - Khan Yunis | Arab Bank | £ 4,500.00 | Zakat Distribution, Qurbani Meat/Projects |
| 134 | NW 009914 | 95142967 | 23-Jan-2003 | Islamic Society - Nusairat Camp | Arab Bank | £ 14,200.00 | Sponsor an Orphan/Needy Child Programme, Qurbani Meat/Projects |
| 135 | NW 009885 | 95142967 | 23-Jan-2003 | Islamic Society - Rafah | Cairo-Amman Bank | £ 7,775.00 | Qurbani Meat/Projects, Zakat Distribution, Sponsor an Orphan/Needy Chi |
| 136 | NW 009913 | 95142967 | 23-Jan-2003 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 82,204.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |
| 137 | NW 010712 | 95142967 | 23-Jan-2003 | Islamic Charitable Society - Dura Al-Khalil | Cairo-Amman Bank | £ 6,500.00 | Qurbani Meat/Projects, Zakat Distribution, Sponsor an Orphan/Needy Chi |
| 138 | NW 010714 | 95142967 | 23-Jan-2003 | Nablus Zakat Committee | Arab Bank | £ 14,375.00 | Qurbani Meat/Projects, Zakat Distribution, Sponsor a Family Programme |
| 139 | NW 010716 | 140-00-04156838 | 23-Dec-2002 | Al-Tadamun Charitable Society Nablus | Arab Bank | $ 5,355.00 | Sponsor an Orphan/Needy Child Programme |
| 140 | NW 010944 | 140-00-04156838 | 17-Dec-2002 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | $ 10,000.00 | Ramadan Projects |
| 141 | NW 010946 | 140-00-04156838 | 17-Dec-2002 | Islamic Society - Gaza | Arab Bank | $ 8,000.00 | Ramadan Projects |
| 142 | NW 010902 | 140-00-04156838 | 17-Dec-2002 | Islamic Society - Rafah | Cairo-Amman Bank | $ 3,500.00 | Sponsor an Orphan/Needy Child Programme |
| 143 | NW 010863 | 140-00-04156838 | 17-Dec-2002 | Al-Salah Islamic Association Gaza | Arab Bank | $ 15,150.00 | Ramadan Projects |
| 144 | NW 010942 | 140-00-04156838 | 17-Dec-2002 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 13,000.00 | Ramadan Projects |
| 145 | NW 010718 | 140-00-04156838 | 17-Dec-2002 | Jenin Zakat Committee | Cairo-Amman Bank | $ 21,500.00 | Ramadan Projects |
| 146 | NW 010776 | 140-00-04156838 | 17-Dec-2002 | Al-Tadamun Charitable Society Nablus | Arab Bank | $ 10,000.00 | Ramadan Projects |
| 147 | NW 012531 | 140-00-04156838 | 17-Dec-2002 | Tulkarem Zakat Committee | Arab Bank | $ 18,000.00 | Ramadan Projects, Medical |
| 148 | NW 010977 | 95142940 | 26-Nov-2002 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | £ 24,140.00 | Ramadan Projects |
| 149 | NW 010790 | 95142940 | 18-Nov-2002 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 31,180.00 | Ramadan Projects, Sponsor an Orphan/Needy Child Programme |
| 150 | NW 012443 | 95142940 | 18-Nov-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | £ 4,828.00 | Ramadan Projects |
| 151 | NW 010804 | 95142940 | 18-Nov-2002 | Islamic Society - Gaza | Arab Bank | £ 20,691.00 | Ramadan Projects |
| 152 | NW 010810 | 95142940 | 18-Nov-2002 | Islamic Society - Al-Qarara | Arab Bank | £ 6,897.00 | Ramadan Projects |
| 153 | NW 010808 | 95142940 | 18-Nov-2002 | Islamic Society - Jabalia City | Arab Bank | £ 6,897.00 | Ramadan Projects |
| 154 | NW 012487 | 95142940 | 18-Nov-2002 | Islamic Society - Khan Yunis | Arab Bank | £ 6,945.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects |
| 155 | NW 012450 | 95142940 | 18-Nov-2002 | Islamic Society - Nusairat Camp | Arab Bank | £ 7,230.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects |
| 156 | NW 010806 | 95142940 | 18-Nov-2002 | Islamic Society - Rafah | Cairo-Amman Bank | £ 6,897.00 | Ramadan Projects |
| 157 | NW 010801 | 95142940 | 18-Nov-2002 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 33,450.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects |
| 158 | NW 012623 | 95142940 | 18-Nov-2002 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 43,395.00 | Ramadan Projects, Sponsor an Orphan/Needy Child Programme |
| 159 | NW 012617 | 95142940 | 18-Nov-2002 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 26,615.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects |
| 160 | NW 012621 | 95142940 | 18-Nov-2002 | Tulkarem Zakat Committee | Arab Bank | £ 31,035.00 | Medical, Ramadan Projects |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 161 | NW_009729 | 95142940 | 15-Nov-2002 | Ramallah Zakat Committee | Arab Bank | £ 13,937.00 | Ramadan Projects, Sponsor an Orphan/Needy Child Programme |
| 162 | NW_009732 | 95142940 | 15-Nov-2002 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | £ 5,897.00 | Ramadan Projects, Sponsor an Orphan/Needy Child Programme |
| 163 | NW_009736 | 95142940 | 15-Nov-2002 | Jerusalem Central Zakat Committee | Jordan National Bank | £ 6,897.00 | Ramadan Projects |
| 164 | NW_009747 | 95142940 | 15-Nov-2002 | Al-Wafa Charitable Society / Hospital / Elderly Nursin | Cairo-Amman Bank | £ 3,448.00 | Ramadan Projects |
| 165 | NW_009718 | 95142940 | 15-Nov-2002 | Jenin Zakat Committee | Cairo-Amman Bank | £ 26,827.00 | Ramadan Projects, Sponsor an Orphan/Needy Child Programme |
| 166 | NW_009725 | 95142940 | 15-Nov-2002 | Al-Razi Hospital - Jinin | Cairo-Amman Bank | £ 6,897.00 | Medical |
| 167 | NW_009715 | 95142940 | 15-Nov-2002 | Nablus Zakat Committee | Arab Bank | £ 27,495.00 | Sponsor an Orphan/Needy Child Programme, Ramadan Projects |
| 168 | NW_009837 | 95142940 | 17-Sep-2002 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 16,792.00 | Sponsor a Family Programme, Sponsor an Orphan/Needy Child Programme |
| 169 | NW_010934 | 95142940 | 17-Sep-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | £ 11,100.00 | Sponsor an Orphan/Needy Child Programme, Sponsor a Family Programme |
| 170 | NW_009855 | 95142940 | 17-Sep-2002 | Ramallah Zakat Committee | Arab Bank | £ 9,050.00 | School Kit Project, Sponsor an Orphan/Needy Child Programme |
| 171 | NW_009854 | 95142940 | 17-Sep-2002 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | £ 2,100.00 | School Kit Project, Sponsor an Orphan/Needy Child Programme |
| 172 | NW_010938 | 95142940 | 17-Sep-2002 | Islamic Society - Gaza | Arab Bank | £ 10,533.00 | Sponsor an Orphan/Needy Child Programme |
| 173 | NW_009846 | 95142940 | 17-Sep-2002 | Islamic Society - Khan Yunis | Arab Bank | £ 2,000.00 | School Kit Project |
| 174 | NW_009884 | 95142940 | 17-Sep-2002 | Islamic Society - Nusairat Camp | Arab Bank | £ 10,120.00 | Sponsor an Orphan/Needy Child Programme. School Kit Project |
| 175 | NW_009856 | 95142940 | 17-Sep-2002 | Islamic Society - Rafah | Cairo-Amman Bank | £ 5,000.00 | Sponsor an Orphan/Needy Child Programme, School Kit Project |
| 176 | NW_009838 | 95142940 | 17-Sep-2002 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 61,957.00 | Sponsor an Orphan/Needy Child Programme, Zakat Distribution |
| 177 | NW_006465 | 95142940 | 17-Sep-2002 | Islamic Charitable Society | Unknown | £ 3,014.00 | Transfer Order Request Not Located |
| 178 | NW_009839 | 95142940 | 17-Sep-2002 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 25,215.00 | Sponsor an Orphan/Needy Child Programme, School Kit Project |
| 179 | NW_009852 | 95142940 | 17-Sep-2002 | Jenin Zakat Committee | Cairo-Amman Bank | £ 6,545.00 | Sponsor an Orphan/Needy Child Programme, School Kit Project |
| 180 | NW_009841 | 95142940 | 17-Sep-2002 | Nablus Zakat Committee | Arab Bank | £ 11,025.00 | Sponsor an Orphan/Needy Child Programme, School Kit Project |
| 181 | NW_009860 | 95142940 | 17-Sep-2002 | Tulkarem Zakat Committee | Jordan & Gulf Bank | £ 7,900.00 | School Kit Project. Sponsor an Orphan/Needy Child Programme |
| 182 | NW_093172 | 140-00-04156838 | 16-Aug-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | $ 11,279.00 | Sponsor an Orphan Programme |
| 183 | NW_094998 | 140-00-04156838 | 16-Aug-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | $ 5,900.00 | Sponsor an Orphan Programme |
| 184 | NW_093122 | 140-00-04156838 | 16-Aug-2002 | Ramallah Zakat Committee | Arab Bank | $ 12,146.00 | Sponsor an Orphan Programme |
| 185 | NW_098219 | 140-00-04156838 | 16-Aug-2002 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | $ 5,796.00 | Sponsor an Orphan Programme |
| 186 | NW_092445 | 140-00-04156838 | 16-Aug-2002 | The Islamic Society - Gaza | Arab Bank | $ 4,177.00 | Sponsor an Orphan Programme |
| 187 | NW_098294 | 140-00-04156838 | 16-Aug-2002 | The Islamic Society Nusairat Camp | Arab Bank | $ 19,353.00 | Sponsor an Orphan Programme |
| 188 | NW_098373 | 140-00-04156838 | 16-Aug-2002 | Al-Salah Islamic Association | Arab Bank | $ 116,500.00 | No Stated Purpose |
| 189 | NW_010812 | 140-00-04156838 | 16-Aug-2002 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 74,911.00 | Sponsor an Orphan Programme |
| 190 | NW_095049 | 140-00-04156838 | 16-Aug-2002 | The Islamic Charity Society | Cairo-Amman Bank | $ 6,866.00 | Sponsor an Orphan Programme |
| 191 | NW_095074 | 140-00-04156838 | 16-Aug-2002 | The Islamic Charitable Society | Cairo-Amman Bank | $ 4,751.00 | Sponsor an Orphan Programme |
| 192 | NW_098399 | 140-00-04156838 | 16-Aug-2002 | The Islamic Society for Orphan Care Yatta | Cairo-Amman Bank | $ 19,712.00 | Sponsor an Orphan Programme |
| 193 | NW_095175 | 140-00-04156838 | 16-Aug-2002 | Jenin Zakat Committee | Cairo-Amman Bank | $ 21,279.00 | Sponsor an Orphan Programme |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 194 | NW 095225 | 140-00-04156838 | 16-Aug-2002 | Nablus Zakat Committee | Arab Bank | $ 18,263.00 | Sponsor an Orphan Programme |
| 195 | NW 095150 | 140-00-04156838 | 16-Aug-2002 | Al-Tadamun Charitable Society Nablus | Arab Bank | $ 5,091.00 | Sponsor an Orphan Programme |
| 196 | NW 092699 | 140-00-04156838 | 16-Aug-2002 | Tulkarem Zakat Committee | Jordan & Gulf Bank | $ 2,585.00 | Sponsor an Orphan Programme |
| 197 | NW 097990 | 140-00-04156838 | 12-Aug-2002 | Al-Islah Charitable Society - Ramal | Arab Bank | $ 10,000.00 | Education Establishment/Schools |
| 198 | NW 098068 | 140-00-04156838 | 12-Aug-2002 | The Islamic Society Beit Hanoun | Cairo-Amman Bank | $ 22,000.00 | Community Development |
| 199 | NW 010816 | 140-00-04156838 | 12-Aug-2002 | Islamic Society - Rafah | Cairo-Amman Bank | $ 180,000.00 | Community Development |
| 200 | NW 009883 | 140-00-04156838 | 8-Aug-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | $ 100,000.00 | Education Establishment/Schools |
| 201 | NW 097786 | 140-00-04156838 | 8-Aug-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | $ 5,000.00 | School Kit Project |
| 202 | NW 091301 | 140-00-04156838 | 8-Aug-2002 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | $ 15,000.00 | Charitable Organisations Running Costs |
| 203 | NW 092143 | 140-00-04156838 | 8-Aug-2002 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | $ 7,000.00 | Community Development, Quran Tahfeez Centres |
| 204 | NW 091124 | 140-00-04156838 | 8-Aug-2002 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | $ 10,000.00 | Charitable Organisations Runnign Costs. Student Aid |
| 205 | NW 097864 | 140-00-04156838 | 8-Aug-2002 | Jerusalem Central Zakat Committee | Jordan National Bank | $ 10,000.00 | Student Aid |
| 206 | NW 091074 | 140-00-04156838 | 8-Aug-2002 | The Islamic Society - Gaza | Arab Bank | $ 15,000.00 | School Kit Project |
| 207 | NW 091478 | 140-00-04156838 | 8-Aug-2002 | The Islamic Society - Al-Qarara | Arab Bank | $ 20,000.00 | Small Scale Projects, School Kit Project, Other Emergency Aid |
| 208 | NW 095425 | 140-00-04156838 | 8-Aug-2002 | The Islamic Society - Jabalia | Arab Bank | $ 15,000.00 | Community Development |
| 209 | NW 091024 | 140-00-04156838 | 8-Aug-2002 | The Islamic Society - Nusairat Camp | Arab Bank | $ 10,000.00 | Medical Equipment/Supplies |
| 210 | NW 091226 | 140-00-04156838 | 8-Aug-2002 | Al-Salah Islamic Association | Arab Bank | $ 16,800.00 | School Kit Project Medical |
| 211 | NW 009882 | 140-00-04156838 | 8-Aug-2002 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 55,000.00 | School Kit Project, Union for Good Projects |
| 212 | NW 090998 | 140-00-04156838 | 8-Aug-2002 | The Islamic Charitable Society - Al Khalil | Arab Bank | $ 8,000.00 | Other - Emergency Aid |
| 213 | NW 091200 | 140-00-04156838 | 8-Aug-2002 | Jenin Zakat Committee | Cairo-Amman Bank | $ 15,000.00 | School Kit Project, Summer Camp |
| 214 | NW 091251 | 140-00-04156838 | 8-Aug-2002 | Jenin Zakat Committee | Cairo-Amman Bank | $ 10,000.00 | Education Establishment/Schools |
| 215 | NW 091099 | 140-00-04156838 | 8-Aug-2002 | Al-Razi Hospital | Cairo-Amman Bank | $ 15,000.00 | Medical Equipment/Supplies |
| 216 | NW 091175 | 140-00-04156838 | 8-Aug-2002 | Al-Razi Hospital | Cairo-Amman Bank | $ 14,000.00 | Medical |
| 217 | NW 091049 | 140-00-04156838 | 8-Aug-2002 | Nablus Zakat Committee | Arab Bank | $ 12,500.00 | School Kit Project. Other - Emergency Aid |
| 218 | NW 009882 | 140-00-04156838 | 8-Aug-2002 | Tulkarem Zakat Committee | Unknown | $ 55,000.00 | School Kit Project, Union for Good Projects |
| 219 | NW 013402 | 140-00-04156838 | 7-Aug-2002 | Al-Salah Islamic Association | Arab Bank | $ 37,550.00 | Final Settlement of Qurbani Shipping/Custom Clearance/Distribution Costs |
| 220 | NW 012466 | 95142940 | 27-Jun-2002 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 13,900.00 | Job Creation Programme $20,000 re: Union for Good |
| 221 | NW 012464 | 95142940 | 27-Jun-2002 | Al-Mujama Al-Islami - Khan Yunis | Cairo-Amman Bank | £ 13,900.00 | Job Creation Programme $20000 Re: Union For Good |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 222 | NW 010964 | 95142940 | 27-Jun-2002 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | £ 22,570.00 | Demolished Homes $5000 plus Job Creation Programmes $27500 re: Union for Good Projects/Europe |
| 223 | NW 010962 | 95142940 | 27-Jun-2002 | Islamic Society - Gaza | Arab Bank | £ 31,250.00 | Demolished Homes $10000 plus Job Creation Programmes $35000 re; Union for Good/Europe |
| 224 | NW 010975 | 95142940 | 27-Jun-2002 | Islamic Society - Nusairat Camp | Arab Bank | £ 13,900.00 | Job Creation Programme $20,000 re: Union for Good |
| 225 | NW 012458 | 95142940 | 27-Jun-2002 | Ralah Islamic Society - Gaza | Cairo-Amman Bank | £ 13,900.00 | Job Creation Programmes $20,000 re: Union For Good |
| 226 | NW 012454 | 95142940 | 27-Jun-2002 | El-Wafa Charitable Society - Gaza | Cairo-Amman Bank | £ 13,900.00 | Job Creation Programme $20,000 re. Union for Good |
| 227 | NW 010966 | 95142940 | 27-Jun-2002 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 24,310.00 | Demolished Homes $3500 plus Job Creation Prog. $32000 re: Union For Good - Europe |
| 228 | NW 010968 | 95142940 | 27-Jun-2002 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 32,640.00 | Demolished Homes $5000 plus Job Creation Programme $42000 re Union for Good |
| 229 | NW 010720 | 95142940 | 31-May-2002 | Ramallah Zakat Committee | Arab Bank | £ 7,000.00 | Interpal Orphans 4 months P/e 08/02 #5300+250 plus WAMY Riyad oprhans #1450 |
| 230 | NW 009880 | 95142940 | 31-May-2002 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 57,010.00 | Interpal Orphans Programme p/e Oh/02 #71457 WAMY Riyad Orphans plus Yaffa Medical Center 1/2 |
| 231 | NW 009869 | 95142940 | 31-May-2002 | Islamic Charitable Society - Dura Al-Khalil | Cairo-Amman Bank | £ 6,000.00 | WAMY Riayd Orphans £3086 plus Interpal Ein. Aid #14 Plus Interpal Orphans 4 months #1800 |
| 232 | NW 010756 | 95142940 | 31-May-2002 | Jenin Zakat Committee | Cairo-Amman Bank | £ 15,000.00 | Interpal Orphans p/e 08/02 #5600+65 plus WAMY Riyad oprhans #545 plus Emergency Aid #3790+5000 |
| 233 | NW 010681 | 95142940 | 31-May-2002 | Nablus Zakat Committee | Arab Bank | £ 9,450.00 | Interpal Orphans re: May-Aug 02 £4720 plus Wamy Riyad Orphans #1730 & Needy Famlies #3000 |
| 234 | NW 009862 | 95142940 | 31-May-2002 | Tulkarem Zakat Committee | Arab Bank | £ 20,000.00 | Interpal Orphans 4 months p/e 08/02 #4000 plus WAMY Riyad Orphans #365 Eun. Aid #6000 Spec. Aid Saids #9635 |
| 235 | NW 090344 | 140-00-04156838 | 13-Mar-2002 | Al-Mujana Al-Islami | Arab Bank | $ 25,000.00 | Qurbani Project 2002 |
| 236 | NW 090352 | 140-00-04156838 | 13-Mar-2002 | Al-Mujana Al-Islami - Khan Yunis | Cairo Amman Bank | $ 5,000.00 | Riyad Al-Aqsa Schools, Includes 3000 from Belfast |
| 237 | NW 090360 | 140-00-04156838 | 13-Mar-2002 | Jerusalem Central Zakat Committee | Jordan National Bank | $ 2,792.00 | Qurbani Project 2002 |
| 238 | NW 090350 | 140-00-04156838 | 13-Mar-2002 | Nablus Zakat Committee | Arab Bank | $ 7,000.00 | Qurbani Projects 2002 |
| 239 | NW 090334 | 140-00-04156838 | 24-Dec-2001 | Tulkarem Zakat Committee | Jordan and Gulf Bank | $ 10,000.00 | Medical Assisstance Programme Funded by Ymen |
| 240 | NW 090324 | 140-00-04156838 | 21-Dec-2001 | Al-Salah Charitable Association | Arab Bank | $ 20,000.00 | re Small Mosque Project Funded by Al-Islah Soc Bahrain |
| 241 | NW 090326 | 140-00-04156838 | 21-Dec-2001 | El-Wafa Medical Rehab. Hospital | Cairo Amman Bank | $ 10,000.00 | Support for Families Rehabilitation Programme Funded by Yemen |
| 242 | NW 090322 | 140-00-04156838 | 21-Dec-2001 | The Islamic Charitable Society | Arab Bank | $ 33,300.00 | Bakery Project Funded by Al Islah Soc Bahrain |
| 243 | NW 090336 | 140-00-04156838 | 21-Dec-2001 | Al-Razi Hospital | Cairo Amman Bank | $ 10,000.00 | Medical Assisstance Programme Funded by Yemen |
| 244 | NW 013392 | 140-00-04156838 | 7-Dec-2001 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 39,000.00 | Ramadan Project 2001 |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 245 | NW 010824 | 140-00-04156838 | 7-Dec-2001 | Al-Salah Charitable Association | Arab Bank | $ 150,000.00 | Medical equipment for Yaffa Medical Center - Gaza |
| 246 | NW 013387 | 140-00-04156838 | 7-Dec-2001 | Nablus Zakat Committee | Arab Bank | $ 27,000.00 | Ramadan Projects 2001 |
| 247 | NW 012490 | 95142940 | 3-Dec-2001 | El-Wafa Medical Rehab. Hospital | Cairo-Amman Bank | £ 34,500.00 | Upgrading the Hydro-Physio Therapy Unit Funded by Muslim Aid - Union for Good UK |
| 248 | NW 010759 | 95142940 | 3-Dec-2001 | Al-Razi Hospital - Jinin | Cairo-Amman Bank | £ 17,500.00 | Internal Medicine Ward re: Funding by Muslim Aid - Union for Good UK |
| 249 | NW 012603 | 140-00-04156838 | 31-Oct-2001 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 80,000.00 | Food Parcels Project - Union for Good re: Saudia in full settlement of a/c 2/3 |
| 250 | NW 012440 | 95142940 | 31-Oct-2001 | Ramallah Zakat Committee | Arab Bank | £ 7,525.00 | Food Parcels Project/ re: Union for Good Saudia Full Settlement of A/c 2/3 |
| 251 | NW 012606 | 140-00-04156838 | 31-Oct-2001 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | $ 81,840.00 | Food Parcel Project - Saudi Arabia - Union for Good Full Setlement of 1/c 2/3 |
| 252 | NW 012611 | 140-00-04156838 | 31-Oct-2001 | Islamic Society | Arab Bank | $ 80,000.00 | Food Parcels |
| 253 | NW 012600 | 140-00-04156838 | 31-Oct-2001 | Al-Salah Charitable Association | Arab Bank | $ 80,000.00 | Food Parcels Project - Union for Good re: Saudia in full settlement of a/c 2/3 |
| 254 | NW 090589 | 95142940 | 31-Oct-2001 | The Islamic Charitable Society Fund - Al-Khlil | Arab Bank | £ 75,240.00 | Food Parcels Project/re: Union for Good Saudia Full Settlement of A/c 2/3 |
| 255 | NW 012445 | 95142940 | 31-Oct-2001 | Jenin Zakat Committee | Cairo-Amman Bank | £ 27,300.00 | Food Parcels Project/ re: Union for Good Saudia Full Settlement of A/c 2/3 |
| 256 | NW 010752 | 95142940 | 31-Oct-2001 | Al-Tadamun Charitable Society - Nablus | Arab Bank | £ 61,130.00 | Food Parcel Project - Saudi Arabia - Union for Good Full setlement of A/c 2/3 |
| 257 | NW 012597 | 95142940 | 31-Oct-2001 | Tulkarem Zakat Committee | Arab Bank | £ 15,050.00 | Food Parcels project re - Union for Good Asudia Full setlement of A/c 2/3 |
| 258 | NW 090312 | 140-00-04156838 | 21-Sep-2001 | Al-Mujama Al-Islami | Arab Bank | $ 8,327.00 | Union for Good Projects re: Interpal Includes USD 2625.00 for Mujama Khan Yunis |
| 259 | NW 090306 | 140-00-04156838 | 21-Sep-2001 | The Islamic Society | Arab Bank | $ 30,293.00 | Union for Good Projects re Interpal |
| 260 | NW 090316 | 140-00-04156838 | 21-Sep-2001 | Al-Salah Charitable Association | Arab Bank | $ 6,537.00 | Union for Good Projects re: Interpal |
| 261 | NW 090318 | 140-00-04156838 | 21-Sep-2001 | El-Wala Elderly Nursing Home | Cairo Amman Bank | $ 6,089.00 | Union for Good Project. Re: Interpal |
| 262 | NW 090587 | 95142975 | 31-Aug-2001 | Al-Mujama Al-Islami | Arab Bank | £ 22,584.00 | Interpal Orphans re Sep-Dec 01 GBP 154000 Plus 1287 Gifts WAMY Sharqia Orphans GBP 1672 School Kit Project GBP 4225 |
| 263 | NW 090296 | 140-00-04156838 | 31-Aug-2001 | Al-Mujama Al-Islami | Arab Bank | $ 40,000.00 | Food Parcels Project-Union for Good Projects re Saudia |
| 264 | NW 090300 | 140-00-04156838 | 31-Aug-2001 | Al-Mujama Al-Islami | Arab Bank | $ 9,500.00 | Union for Good Projects re Yemen |
| 265 | NW 090577 | 95142975 | 31-Aug-2001 | Ramallah Zakat Committee | Arab Bank | £ 12,614.00 | Interpal Orphans re Sep-Dec 01 GBP 4700 WAMY Sharqia Orphans GB 5097.00 Plus School Kit Project No. 2817 |
| 266 | NW 010833 | 95142975 | 31-Aug-2001 | Beit Fajjar Zakat Committee | Cairo Amman Bank | £ 6,720.00 | WAMY Sharqia Orphans £3200 plus School Kit #1410 plus re: Dheisha Zakat committee School Kit #2110 |
| 267 | NW 090585 | 95142975 | 31-Aug-2001 | The Islamic Society | Arab Bank | £ 20,360.00 | School Kit Proje T 9860 Plus Orphans Programme 4 Months P/E 31/12/01 No. 10500 |
| 268 | NW 090583 | 95142975 | 31-Aug-2001 | The Islamic Society | Arab Bank | £ 11,481.00 | Interpal Orphans re Sep-Dec 01 8000 Plus 930 Gifts WAMY Sharqia Orphans No. 2551 |
| 269 | NW 090294 | 140-00-04156838 | 31-Aug-2001 | The Islamic Society | Arab Bank | $ 40,000.00 | Food Parcels Project-Union for Good Projects re: Saudia |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 270 | NW 090579 | 95142975 | 31-Aug-2001 | Al-Salah Charitable Association | Arab Bank | £ 66,811.00 | Interpal Orphans re Sep-Dec 01 45700 Plus 1787 Gifts WAMY Sharqia Orphans GBP 12284 School Kit GBP 7040 |
| 271 | NW 090298 | 140-00-04156838 | 31-Aug-2001 | Al-Salah Charitable Association | Arab Bank | $ 40,000.00 | Food Parcels Project Union for Good Projects re: Saudia |
| 272 | NW 010839 | 95142975 | 31-Aug-2001 | Islamic Charitable Society - Al-Khalil | Cairo-Amman Bank | £ 7,687.00 | WAMY Sharqia Orphans £5833 plus re: Yatta Zakat Committ Orphans #1854 |
| 273 | NW 090581 | 95142975 | 31-Aug-2001 | The Islamic Charitable Society - Al-Khalil | Arab Bank | £ 62,254.00 | Interpal Orphans re Sep-Dec 01 GBP 20260 Plus WAMY Sharqi Orphans GBP 11617 Plus as per List WAMY Shq GBP 25337/SKP 7040 |
| 274 | NW 012659 | 95142975 | 31-Aug-2001 | Islamic Charitable Society - Dura Al-Khalil | Cairo Amman Bank | £ 10,959.00 | Interpal Orphans 4 months p/e 12/01 #1600 WAMY Sharqia Orphans £3489 plus re: Dura Zakat Committee Orphans £5870 |
| 275 | NW 010831 | 95142975 | 31-Aug-2001 | Jenin Zakat Committee | Cairo Amman Bank | £ 13,939.00 | Interpal Orphans re: Sep-Dec 01 £5880 WAMY Sharqia Orphans £3834 plus School kit project #4225 |
| 276 | NW 012662 | 95142975 | 31-Aug-2001 | Nablus Zakat Committee | Cairo Amman Bank | £ 11,296.00 | Interpal Orphans re: Sep-Dec 01 £4300 plus Wamy Sharqia Orphans £6778 & re: Beita Orphans #218 |
| 277 | NW 010845 | 95142975 | 31-Aug-2001 | Tulkarem Zakat Committee | Arab Bank | £ 3,053.00 | WAMY Sharqia Orphans #1745 plus re: Anebat Zakat Comm. Orphans #1308 |
| 278 | NW 090290 | 140-00-04156838 | 28-Aug-2001 | The Islamic Society | Arab Bank | $ 33,360.00 | Union for Good Projects re Yemen |
| 279 | NW 090292 | 140-00-04156838 | 28-Aug-2001 | Al-Salah Charitable Association | Arab Bank | $ 20,475.00 | Union for Good Projects re: Yemen |
| 280 | NW 090286 | 140-00-04156838 | 23-Aug-2001 | Ramallah Zakat Committee | Arab Bank | $ 5,280.00 | Food Parcel Project - Saudi Arabia - Union for Good |
| 281 | NW 090278 | 140-00-04156838 | 23-Aug-2001 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Arab Bank | $ 40,920.00 | Food Parcel Project - Saudi Arabia Union for Good |
| 282 | NW 090274 | 140-00-04156838 | 23-Aug-2001 | The Islamic Charitable Society - Alkhalil | Arab Bank | $ 52,800.00 | Food Parcel Project - Saudi Arabia Union for Good |
| 283 | NW 090280 | 140-00-04156838 | 23-Aug-2001 | Jinin Zakat Committee | Cairo Amman Bank | $ 19,140.00 | Food Parcel Project Sauid-Arabia Union for Good |
| 284 | NW 090276 | 140-00-04156838 | 23-Aug-2001 | Al-Tadamun Charitable Society - Nablus | Arab Bank | $ 42,900.00 | Food Parcel Project Saudi Arabia Union for Good |
| 285 | NW 090284 | 140-00-04156838 | 23-Aug-2001 | Tulkarem Zakat Committee | Arab Bank | $ 10,560.00 | Food Parcel Project - Saudi Arabia Union for Good |
| 286 | NW 090268 | 140-00-04156838 | 27-Jul-2001 | Tulkaren Zakat Committee | Arab Bank | $ 2,090.00 | WAMY Riyad Orphans Includes 520 for Anobta Zakat Comm Orphans |
| 287 | NW 090264 | 140-00-04156838 | 19-Jul-2001 | Ramallah Zakat Committee | Arab Bank | $ 4,445.00 | Palestians Relief and Development Fund-Interpal |
| 288 | NW 090246 | 140-00-04156838 | 16-Jul-2001 | Al-Mujama Al-Islani | Arab Bank | $ 9,450.00 | Summer Camps Programme 2001 WAMY Riyad Orphans 4450 USD |
| 289 | NW 090244 | 140-00-04156838 | 16-Jul-2001 | Al-Mujama Al-Islami-Khan Yunis | Cairo Amman Bank | $ 10,000.00 | Riyad Al-Aqsa Schools, Includes 7000 Plus 3000 USD for the Summer Programmes |
| 290 | NW 090238 | 140-00-04156838 | 16-Jul-2001 | The Islamic Society | Arab Bank | $ 18,235.00 | Summer Camps Programmes 2001 WAMY Riyad Orphans 2888 USD and 2555 USD |
| 291 | NW 009753 | 140-00-04156838 | 16-Jul-2001 | Al-Salah Charitable Association | Arab Bank | $ 63,530.00 | WAMY Riyad Orphans - Al-Salah Includes AL-Rahmeh Zakat Comm. Khan Younis $8630 |
| 292 | NW 090236 | 140-00-04156838 | 16-Jul-2001 | Al-Salah Charitable Association | Arab Bank | $ 20,000.00 | Emergency Relief Programme/Food Parcels |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 293 | NW_090252 | 140-00-04156838 | 16-Jul-2001 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 5,000.00 | Support for Doctors Training Study in the UK Includes Pledge from South Africa |
| 294 | NW_009749 | 140-00-04156838 | 16-Jul-2001 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 81,300.00 | WAMY Riyad Orphans - Various Committees in the region |
| 295 | NW_090230 | 140-00-04156838 | 16-Jul-2001 | The Islamic Charitable Society - Al Khalil | Arab Bank | $ 26,500.00 | Summer Camps Programme 2001 Plus Zakat Ditribution re Union for Good |
| 296 | NW_090240 | 140-00-04156838 | 16-Jul-2001 | Jinin Zakat Committee | Cairo Amman Bank | $ 14,830.00 | Summer Camps Programme Plus WAMY Riyad Orphans USD1830 |
| 297 | NW_090254 | 140-00-04156838 | 16-Jul-2001 | Nablus Zakat Committee | Cairo Amman Bank | $ 4,970.00 | WAMY Riyad Orphans |
| 298 | NW_090228 | 140-00-04156838 | 10-Jul-2001 | Al Tadamun Charitable Society | Arab Bank | $ 5,000.00 | Demolished Homes Project re SPF Funds Yemen |
| 299 | NW_009758 | 140-00-04156838 | 15-Jun-2001 | Al-Islah Charitable Society - Ramallah & Al-Bireh | Al-Aqas Islamic Bank | $ 55,000.00 | Union for Good Projects |
| 300 | NW_009775 | 140-00-04156838 | 15-Jun-2001 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 127,500.00 | 2 Ambulances project plus $20 re: union for good plus includes $7500 re: demolished homes/yemen |
| 301 | NW_013383 | 95142975 | 4-May-2001 | Islamic Charitable Society - Yatta | Cairo Amman Bank | £ 15,950.00 | WAMY Sharqia Orphans £10500 plus re Yatta Zakat Committee Orphans £5450 |
| 302 | NW_009695 | 95142975 | 27-Apr-2001 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 13,845.00 | Interpal Orphans re: May - Aug. 01 £13560 WAMY Sharqia Orphans £285 |
| 303 | NW_009700 | 95142975 | 27-Apr-2001 | Ramallah Zakat Committee | Arab Bank | £ 11,540.00 | Interpal Orphans re: May - Aug. 01 £4870 WAMY Sharqia Orphans £6240 Plus re: Silwad Orphans £430 |
| 304 | NW_009684 | 95142975 | 27-Apr-2001 | Beit Fajjar Zakat Committee | Cairo Amman Bank | £ 8,375.00 | WAMY Sharqia Orphans £2975 plus Beit Sahour Orphans £50 Plus Ramadan Projects Yr re: $7000 pledge = £4900 |
| 305 | NW_009694 | 95142975 | 27-Apr-2001 | Islamic Society | Arab Bank | £ 11,650.00 | Orphans programme 4 months period ending 31/8/01 |
| 306 | NW_009692 | 95142975 | 27-Apr-2001 | Islamic Society - Nusairat Camp | Arab Bank | £ 17,335.00 | Interpal Orphans re: May-Aug. 01 7990 WAMY Sharqia Orphans #9345 |
| 307 | NW_009833 | 95142975 | 27-Apr-2001 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 70,493.00 | Interpal Orphans re: May - Aug.01 £44093 WAMY - Sharqia Orphans £26400 |
| 308 | NW_009833 | 95142975 | 27-Apr-2001 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 70,493.00 | Interpal Orphans re: May - Aug. 01 £ 44093 WAMY - Sharqia Orphans  £26400 |
| 309 | NW_009688 | 95142975 | 27-Apr-2001 | Jenin Zakat Committee | Cairo Amman Bank | £ 16,115.00 | Interpal Orphans re: May - Aug.01 £3845 WAMY Sharqia Orphans £12270 |
| 310 | NW_009831 | 95142975 | 27-Apr-2001 | Nablus Zakat Committee | Cairo Amman Bank | £ 25,515.00 | Interpal Orphans re: May- Aug. 01 £4390 plus Germany £1020 Wamy Sharqia Orphans £12405 & Qurbani ($11000 = £7700) |
| 311 | NW_012699 | 95142940 | 16-Jan-2001 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 33,015.00 | Orphans Programme for the period from 1/1/01 to 30/4/01 #13,605 plus Ramadan 2000 projects #19,410 |
| 312 | NW_012685 | 95142940 | 16-Jan-2001 | Ramallah Zakat Committee | Arab Bank | £ 12,400.00 | Orphans Programme for the period from 1/1/01 to 30/4/01 Including Italy Orphans #1,700 Plus Ramadan 2000 projects |
| 313 | NW_090206 | 140-00-04156838 | 16-Jan-2001 | Al Islah Charitable Society | Al Aqsa Islamic Bank | $ 33,800.00 | Ramadan Projects 2000 |
| 314 | NW_012701 | 95142940 | 16-Jan-2001 | Jerusalem Central Zakat Committee | Jordan National Bank | £ 4,020.00 | Ramadan 2000 projects |
| 315 | NW_012675 | 95142940 | 16-Jan-2001 | Islamic Society - Gaza | Arab Bank | £ 32,920.00 | Ramadan 2000 Project #22,300 plus #10620 for the Orphans programme 4 months period ending 30/04/01 |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 316 | NW 012677 | 95142940 | 16-Jan-2001 | Islamic Society - Nusairat Camp | Arab Bank | £ 10,810.00 | Orphans Programme for the period from 1/1/00 to 30/4/01 #7,070 plus #3,740 for Ramadan 2000 project |
| 317 | NW 012669 | 95142940 | 16-Jan-2001 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 120,600.00 | Orphans Programme for the period from 1/1/01 to 30/4/01 #43,500 plus |
| 318 | NW 012703 | 95142940 | 16-Jan-2001 | El-Wafa Elderly Nursing Home | Cairo-Amman Bank | £ 3,450.00 | Ramadan Project 2000 - Food parcels, Eid gifts .. |
| 319 | NW 012695 | 95142940 | 16-Jan-2001 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 79,100.00 | Ramadan 2000 Project #35000 plus Freezers Project #41,4000 also includes Specified Amount #2700 for Dura Islamic Society |
| 320 | NW 012681 | 95142940 | 16-Jan-2001 | Jenin Zakat Committee | Cairo-Amman Bank | £ 23,190.00 | Orphans Programme for the period from 1/1/01 to 30/04/01 also includes Ramadan 2000 Projects #18990 ($27532) |
| 321 | NW 012687 | 95142940 | 16-Jan-2001 | Nablus Zakat Committee | Cairo-Amman Bank | £ 21,580.00 | Orphans Prog. For the period from 1/1/01 to 30/4/01 Ramadan 2000 projects $22000 plus Attadamun Soc. $7320 |
| 322 | NW 012691 | 95142940 | 16-Jan-2001 | Tulkarem Zakat Committee | Arab Bank | £ 16,420.00 | Ramadan 2000 projects |
| 323 | NW 090533 | 140-00-04156838 | 24-Nov-2000 | Al-Mujama Al-Islami | Arab Bank | $ 38,460.00 | Emergency Relief PRG Food Parcels |
| 324 | NW 090541 | 140-00-04156838 | 24-Nov-2000 | Ramallah Zakat Committee | Arab Bank | $ 22,000.00 | Emergency Relief / Food Parcels |
| 325 | NW 090551 | 140-00-04156838 | 24-Nov-2000 | Beit Fajjar Committee | Cairo Amman Bank | $ 9,000.00 | Emergency Relief Prog Food Parcels |
| 326 | NW 090527 | 140-00-04156838 | 24-Nov-2000 | The Islamic Society | Arab Bank | $ 61,540.00 | Emergency Relief Prog Food Parcels |
| 327 | NW 090537 | 140-00-04156838 | 24-Nov-2000 | Al Salah Charitable Association | Arab Bank | $ 30,000.00 | Emergency Relief Prog / Food Parcels |
| 328 | NW 090545 | 140-00-04156838 | 24-Nov-2000 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 19,000.00 | Mini Bus Project |
| 329 | NW 090529 | 140-00-04156838 | 24-Nov-2000 | The Islamic Charitable Society Al-Khalil | Arab Bank | $ 50,500.00 | Emergency Relief Prg Food Parcels Includes USD5500 Injurered Families |
| 330 | NW 090547 | 140-00-04156838 | 24-Nov-2000 | Jinin Zakat Committee | Cairo Amman Bank | $ 15,500.00 | Emergency Relief Programme Food Parcels Includes 5500 for Injured Families |
| 331 | NW 090531 | 140-00-04156838 | 24-Nov-2000 | Nablus Zakat Committee | Cairo Amman Bank | $ 42,000.00 | Emergency Relief Prog/Food Parcels Includes 100 for At-Tadamun Hospita |
| 332 | NW 090549 | 140-00-04156838 | 24-Nov-2000 | Tulkaren Zakat Committee | Arab Bank | $ 10,000.00 | Emergency Relief Prog Food Parcels |
| 333 | NW 090513 | 140-00-04156838 | 30-Jun-2000 | Al-Mujama Al-Islami - Khan Yunis | Cairo Amman Bank | $ 19,000.00 | Riyad Al-Aqsa Schools Includes USD17000 Plus USD2000 for the Summer Programmes |
| 334 | NW 090503 | 140-00-04156838 | 15-Jun-2000 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 11,240.00 | QP2000 USD Plus Wamy Riyad Orphans 2nd List USD 4440 Plus Temen Pledge for School Kit + Neey Students USD 2500 |
| 335 | NW 090501 | 140-00-04156838 | 15-Jun-2000 | Al-Salah Charitable Association | Arab Bank | $ 77,193.00 | Qurbani Proj 200 USD30900 Plus Qurbani Meat 99 Exp USD 20000.00 Plus Wamy Riyad Orph 2nd List USD 26293 |
| 336 | NW 090499 | 140-00-04156838 | 15-Jun-2000 | The Islamic Charitable Society - Al Khalil | Arab Bank | $ 137,458.00 | Qurbani Proj 2000 USD46000 Wamy Riyad Orphans List 1 (Various Committes in the Area for the Orphans Programme) |
| 337 | NW 090417 | 140-00-04156838 | 18-Apr-2000 | Al-Salah Charitable Association | Arab Bank | $ 109,803.00 | Funds Received from Wamy Shariqya re Al-Rahha Zakat Co Orphans Programme P/E 30/3/00 Plus Wamy Riyad Orphans |
| 338 | NW 090409 | 140-00-04156838 | 11-Apr-2000 | Al-Mujama Al-Islami | Arab Bank | $ 3,020.00 | Funds Received from Wamy Shariqya re Orphans Programme |
| 339 | NW 090397 | 140-00-04156838 | 11-Apr-2000 | Ramallah Zakat Committee | Arab Bank | $ 12,294.00 | Funds Received from Wamy Shariqya re Orphans Programme |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 340 | NW_090403 | 140-00-04156838 | 11-Apr-2000 | Beit Fajjar Zakat Committee | Cairo Amman Bank | $ 4,784.00 | Funds Received from Wamy Shariqya re Orphans Programme |
| 341 | NW_090391 | 140-00-04156838 | 11-Apr-2000 | The Islamic Society | Arab Bank | $ 30,366.00 | Funds Received from Wamy - Shariqya re Orphans Programme |
| 342 | NW_090399 | 140-00-04156838 | 11-Apr-2000 | The Islamic Society | Arab Bank | $ 8,052.00 | Funds Received from Wamy Shariqya re Orphans Programme |
| 343 | NW_012413 | 140-00-04156838 | 11-Apr-2000 | Al-Salah Charitable Association | Arab Bank | $ 57,621.00 | Funds received from WAMY-Sharqiya re. Orphans Programme p/e 30/3/00 (Includes Mercey & Rafah) |
| 344 | NW_012412 | 140-00-04156838 | 11-Apr-2000 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 129,427.00 | Funds received from WAMY-Sharqiya re: various Zakat Committees in the area for the Orphans programme p/e/ 30/3/00 |
| 345 | NW_090395 | 140-00-04156838 | 11-Apr-2000 | Jinin Zakat Committee | Cairo Amman Bank | $ 18,729.00 | Orphans Programme for the Period Ending 31/3/00 Funds Received from Wamy - Sharqiya (Includes USD314 for Tulkarem) |
| 346 | NW_090393 | 140-00-04156838 | 11-Apr-2000 | Nablus Zakat Committee | Cairo Amman Bank | $ 30,129.00 | Orphans Programme for the Period re P/E 31/3/00 Funds Received for Wamy - Sharqiya (Includes Anabta) |
| 347 | NW_012750 | 95142967 | 27-Jan-2000 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | £ 2,450.00 | Ramadan Project 1999/00 - Food parcels, Eid gifts.. |
| 348 | NW_012558 | 95142940 | 27-Jan-2000 | Islamic Society - Nusairat Camp | Arab Bank | £ 6,800.00 | Ramadan Project 99/00 plus Orphans for the P/E 30/4/00 plus winter cloths project |
| 349 | NW_012742 | 95142967 | 27-Jan-2000 | Tulkarem Zakat Committee | Arab Bank | £ 9,200.00 | Ramadan 98/99 projects |
| 350 | NW_012563 | 95142940 | 26-Jan-2000 | Al-Mujama Al-Islami - Gaza | Arab Bank | £ 20,600.00 | Ramadan Projects 99/00 Orphans programme 4 months p/e/ 30/4/00 |
| 351 | NW_012394 | 95142967 | 26-Jan-2000 | Ramallah Zakat Committee | Arab Bank | £ 12,240.00 | Orphans Programme for the period from 1/1/00 to 30/04/00 Ramadan Projects 99/00 |
| 352 | NW_012399 | 95142967 | 26-Jan-2000 | Jerusalem Central Zakat Committee | Jordan National Bank | £ 1,850.00 | Ramadan Project 99/00 |
| 353 | NW_012562 | 95142940 | 26-Jan-2000 | Islamic Society - Gaza | Arab Bank | £ 20,500.00 | Ramadan Project 99/00 - Food parcels, EID gifts Orphans programme 4 months period ending 30/4/00 |
| 354 | NW_012391 | 140-00-04156838 | 26-Jan-2000 | Al-Salah Charitable Association | Arab Bank | $ 113,700.00 | Ramadan Project 1998/99 - Food parcels, Eid gifts… Orphans programme 4 months p/e/ 30/4/00 |
| 355 | NW_012559 | 95142940 | 26-Jan-2000 | El-Wafa Elderly Nursing Home | Cairo-Amman Bank | £ 4,300.00 | Ramadan Project 99/00 - Food parcels, Eid gifts… |
| 356 | NW_012389 | 140-00-04156838 | 26-Jan-2000 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 86,670.00 | Ramadan Project 1999/00 - Food parcels, Eid gifts Orphan programme p/e/ 30/4/00 |
| 357 | NW_012381 | 95142967 | 26-Jan-2000 | Jenin Zakat Committee | Cairo-Amman Bank | £ 15,800.00 | Orphans Programme for the Period from 1/1/00 to 30/4/00 plus Ramadan Project 99/00 |
| 358 | NW_012759 | 95142967 | 26-Jan-2000 | Nablus Zakat Committee | Cairo-Amman Bank | £ 13,520.00 | Orphans Programme for the period from 1/1/00 to 30/4/00 Ramadan Projects 99/00 |
| 359 | NW_090497 | 140-00-04156838 | 4-Oct-1999 | The Islamic Society | Arab Bank | $ 13,540.00 | Medical Health Center Plus School Kit (Yemen) Orphans Programme Form 1/9/99 to 31/12/99 |
| 360 | NW_090489 | 140-00-04156838 | 6-Jul-1999 | Al-Mujama Al-Islami-Khan Yunis | Cairo Amman Bank | $ 5,000.00 | Riyad Al-Aqsa Schools Includes USD 2666 Received from WAMY |
| 361 | NW_090469 | 140-00-04156838 | 6-Jul-1999 | The Islamic Society - Gaza | Arab Bank | $ 10,000.00 | Summer Camps Programme Including USD2500 Received from Ye |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 362 | NW 090477 | 140-00-04156838 | 6-Jul-1999 | The Islamic Society - Nusairat Camp Branch | Arab Bank | $ 7,770.00 | Elkhansa Women Center USD4000 Plus USD1000 re Summer Camps Plus USD 2666 Received From WAMY |
| 363 | NW 090459 | 140-00-04156838 | 6-Jul-1999 | Al-Salah Charitable Association | Arab Bank | $ 58,150.00 | The School Project/Science Lab and Computer Center USD45800 Plus USD5332 from WAMY USD5000 for the Summer Camp Staff Training |
| 364 | NW 090463 | 140-00-04156838 | 6-Jul-1999 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 16,700.00 | Medical Equipment Includes USD2666 Received From |
| 365 | NW 090479 | 140-00-04156838 | 6-Jul-1999 | The Islamic Charitable Society - Al Khalil | Arab Bank | $ 7,000.00 | Summer Camps Prog Including USD2000 Rom WAMY |
| 366 | NW 090483 | 140-00-04156838 | 6-Jul-1999 | Jinin Zakat Committee | Cairo Amman Bank | $ 6,000.00 | Summer Camps Programme Including Quran Centers |
| 367 | NW 090435 | 140-00-04156838 | 4-May-1999 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 22,160.00 | Ramadan Project 1998/99 USD 6000 Plus USD 1000 Qurbani Project Orphans Programme from 1/5/99 to 31/8/99 |
| 368 | NW 090445 | 140-00-04156838 | 4-May-1999 | Ramallah Zakat Committee | Arab Bank | $ 8,350.00 | Orphans Programme for the Period from 1/5/99 to 31/8/99 |
| 369 | NW 090453 | 140-00-04156838 | 4-May-1999 | Jerusalem Central Zakat Committee | Jordan National Bank | $ 5,000.00 | Ramadan Project 98/99 re Aqsa Found Safrica |
| 370 | NW 090437 | 140-00-04156838 | 4-May-1999 | The Islamic Society - Gaza | Arab Bank | $ 19,650.00 | Ramadan Project 1998/99 USD 6000 from South Africa Plus Qurb Orphans Programme from 1/5/99 to 31/8/99 |
| 371 | NW 090439 | 140-00-04156838 | 4-May-1999 | The Islamic Society - Nusairat Camp Branch | Arab Bank | $ 17,360.00 | Medical Center Project USD 15000 Orphans Programme from 1/5/99 to 31/8/99 |
| 372 | NW 090455 | 140-00-04156838 | 4-May-1999 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 3,500.00 | Ramadan Project 1998/99 Food Parcels EID Gifts from South Africa |
| 373 | NW 090443 | 140-00-04156838 | 4-May-1999 | Jinin Zakat Committee | Cairo Amman Bank | $ 12,160.00 | Orphans Programme for the Period from 1/5/99 to 31/8/99 Ramadan Project 98/99 Aqsa Found SAF (USD 6000) |
| 374 | NW 090451 | 140-00-04156838 | 4-May-1999 | Tulkarem Zakat Committee | Arab Bank | $ 6,000.00 | Ramadan Project 98/99 re Aqsa Found SAF |
| 375 | NW 014517 | 95142967 | 24-Mar-1999 | Al-Razi Hospital / Jinin Zakat Committee | Cairo-Amman Bank | £ 24,800.00 | Maternity Ward re: Funding contract for $40,000 |
| 376 | NW 014524 | 95142940 | 5-Feb-1999 | Islamic Society | Arab Bank | £ 17,150.00 | Ramadan Project 1998/99 Food Parcels EID Gifts Orphans Programme 4 Months Period Ending 30/4/99 |
| 377 | NW 014526 | 95142940 | 5-Feb-1999 | Islamic Society | Arab Bank | £ 4,460.00 | Winter Clothes Project Plus Orphans for the P/E 30/4/99 |
| 378 | NW 014527 | 95142940 | 5-Feb-1999 | Islamic Charitable Society - Al-Khalil | Arab Bank | £ 64,550.00 | Ramadan Project 1998/99 - Food Parcels EID Gifts Orphans Programme 4 Months P/E 30/4/99 |
| 379 | NW 090932 | 140-00-04156838 | 13-Jan-1999 | Al-Mujama Al-Islami | Arab Bank | $ 30,000.00 | Ramadan Project 1998/99 Food Parcels EID Gifts |
| 380 | NW 090964 | 140-00-04156838 | 13-Jan-1999 | Beit Fajjar Zakat Committee | Cairo-Amman Bank | $ 5,000.00 | Ramadan Project 1998/99 Food Parcels EID Gifts |
| 381 | NW 090930 | 140-00-04156838 | 13-Jan-1999 | The Islamic Society | Arab Bank | $ 30,000.00 | Ramadan Project 1998/99 Food Parcels EID Gifts |
| 382 | NW 090928 | 140-00-04156838 | 13-Jan-1999 | Al Salah Charitable Association | Arab Bank | $ 33,000.00 | Ramadan Project 1998/99 Food Parcels EID Gifts |
| 383 | NW 090956 | 140-00-04156838 | 13-Jan-1999 | El Wafa Elderly Nursing Home | Cairo-Amman Bank | $ 7,000.00 | Ramadan Project 1998/99 Food Parcels EID Gifts |
| 384 | NW 090926 | 140-00-04156838 | 13-Jan-1999 | The Islamic Charitable Society Al-Khalil | Arab Bank | $ 35,000.00 | Ramadan Project 1998/99 Food Parcels EID Gifts |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 385 | NW_090912 | 140-00-04156838 | 24-Nov-1998 | Al-Salah Charitable Association | Arab Bank | $ 33,000.00 | Qurbani Meat Project 98 Expenses Plus Quran Tahfeez Center |
| 386 | NW_090910 | 140-00-04156838 | 24-Nov-1998 | The Islamic Charitable Society Al-Khalil | Arab Bank | $ 48,700.00 | Goat Farm Project Plus School Kit Project 98 |
| 387 | NW_090890 | 140-00-04156838 | 2-Sep-1998 | Al-Mujama Al-Islami | Arab Bank | $ 14,400.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 School Kit Project 98 and Needy Families |
| 388 | NW_090894 | 140-00-04156838 | 2-Sep-1998 | Ramallah Zakat Committee | Arab Bank | $ 9,000.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 |
| 389 | NW_090888 | 140-00-04156838 | 2-Sep-1998 | The Islamic Society | Arab Bank | $ 15,960.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 School Kit Project 98 and Needy Families |
| 390 | NW_014533 | 140-00-04156838 | 2-Sep-1998 | Al-Salah Charitable Association | Arab Bank | $ 69,200.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 School Kit Project 98 and Needy Families |
| 391 | NW_090884 | 140-00-04156838 | 2-Sep-1998 | The Islamic Charitable Society - Al Khalil | Arab Bank | $ 41,400.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 School Kit Project 98 and Summer Camps |
| 392 | NW_090892 | 140-00-04156838 | 2-Sep-1998 | Jinin Zakat Committee | Cairo-Amman Bank | $ 13,070.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 School Kit Project and Summer Camps |
| 393 | NW_090896 | 140-00-04156838 | 2-Sep-1998 | Nablus Zakat Committee | Cairo-Amman Bank | $ 6,150.00 | Orphans Programme for the Period from 1/9/98 to 31/12/98 |
| 394 | NW_090874 | 140-00-04156838 | 14-Jul-1998 | Al-Mujama Al-Islami | Arab Bank | $ 4,530.00 | Majbid Al-Mujama Project |
| 395 | NW_090876 | 140-00-04156838 | 14-Jul-1998 | Ramallah Zakat Committee | Arab Bank | $ 4,400.00 | Needy Families & Jerusalem Orphans |
| 396 | NW_090864 | 140-00-04156838 | 26-Jun-1998 | Al-Salah Charitable Association | Arab Bank | $ 5,000.00 | Needy Students Funds Gaza University |
| 397 | NW_090846 | 140-00-04156838 | 24-Jun-1998 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 37,830.00 | Orphans Programme P/E 30.4.98 Summer Camps 98 Mini Bus Project + Disabled |
| 398 | NW_090854 | 140-00-04156838 | 24-Jun-1998 | The Islamic Society Gaza | Arab Bank | $ 6,850.00 | Orphans Programme P/E 30/4/98 Summer Camps Prog 98 |
| 399 | NW_090848 | 140-00-04156838 | 24-Jun-1998 | Al-salah Charitable Association | Arab Bank | $ 37,000.00 | Orphans Programme P/E 30.4.98 Summer Camps 98 |
| 400 | NW_090850 | 140-00-04156838 | 24-Jun-1998 | The Islamic Charitable Society | Arab Bank | $ 34,500.00 | Orphans Programme P/E 30.4.98 Summer Camps Programme 98 |
| 401 | NW_090852 | 140-00-04156838 | 24-Jun-1998 | Jinin Zakat Committee | Cairo-Amman Bank | $ 13,000.00 | Orphans Programme P/E 30.4.98 Summer Camps Programme 98 |
| 402 | NW_090836 | 140-00-04156838 | 23-Jun-1998 | Ramallah Zakat Committee | Arab Bank | $ 1,800.00 | Orphans Programme for the Period from 1/1/98 to 30/4/98 |
| 403 | NW_090840 | 140-00-04156838 | 23-Jun-1998 | Jerusalem Central Zakat Committee | Jordan Bank, Ltd | $ 780.00 | Orphans Programme for the Period from 1/1/98 to 30/4/98 |
| 404 | NW_090834 | 140-00-04156838 | 23-Jun-1998 | Nablus Zakat Committee | Cairo Amman Bank | $ 4,530.00 | Orphans Programme Period Ending 30 April 94 |
| 405 | NW_014535 | 140-00-04156838 | 13-May-1998 | Al-Salah Association | Arab Bank | $ 65,000.00 | Qurbani Project 98 School Project and EID Gifts |
| 406 | NW_014537 | 140-00-04156838 | 13-May-1998 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 90,000.00 | Qurbani Project 98 and EID Gifts |
| 407 | NW_090820 | 140-00-04156838 | 13-May-1998 | Nablus Zakat Committee | Arab Bank | $ 22,660.00 | Ramadan Project 98 |
| 408 | NW_014542 | 95142940 | 5-Mar-1998 | Al-Salah Islamic Association - Gaza | Unknown | £ 51,500.00 | Ramadan Project 98 |
| 409 | NW_090794 | 140-00-04156838 | 18-Feb-1998 | Jerusalem Central Zakat Committee | Jordan Bank, Ltd | $ 19,660.00 | Ramadan Project 98 |
| 410 | NW_090799 | 140-00-04156838 | 18-Feb-1998 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 7,693.00 | Ramadan Project 98 |
| 411 | NW_090774 | 140-00-04156838 | 13-Feb-1998 | Ramallah Zakat and Sadaqat Committee | Arab Bank | $ 25,300.00 | Ramadan Project 98 |
| 412 | NW_090788 | 140-00-04156838 | 13-Feb-1998 | Beit Fajar Zakat Committee | Cairo Amman Bank | $ 7,000.00 | Ramadan Project 98 |
| 413 | NW_090772 | 140-00-04156838 | 13-Feb-1998 | Jinin Zakat Committee | Cairo Amman Bank | $ 31,000.00 | Ramadan Project 98 |
| 414 | NW_090770 | 140-00-04156838 | 13-Feb-1998 | Tulkarem Zakat Committee | Arab Bank | $ 31,000.00 | Ramadan Project 98 |
| 415 | NW_014547 | 95142940 | 21-Jan-1998 | Al-Salah Islamic Association - Gaza | Arab Bank | £ 79,540.00 | Orphans Programme P/E 12/97 |

**Outgoing Wire Transfers to the 13 Charities Processed By NatWest on Behalf of Its Customer Interpal**
**(Summary Prepared Pursuant to Federal Rule of Evidence 1006)**

| No. | Supporting Bank Records (Bates Nos.) | Interpal Account Number | Transaction Date | Beneficiary | Beneficiary's Bank Name | Amount | Stated Purpose |
|---|---|---|---|---|---|---|---|
| 416 | NW 003804 | 95142975 | 15-Jan-1998 | Jenin Zakat Committee | Unknown | £ 6,335.00 | Transfer Order Request Not Located |
| 417 | NW 090758 | 140-00-04156838 | 24-Dec-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 43,500.00 | No Stated Purpose |
| 418 | NW 090750 | 140-00-04156838 | 27-Nov-1997 | Islamic Charitable Society - Hebron | Arab Bank | $ 46,000.00 | Winter Clothes Project and Qurbani Meat Project 97 |
| 419 | NW 090746 | 140-00-04156838 | 19-Nov-1997 | Beit Fajar Zakat Committee | Cairo Amman Bank | $ 4,000.00 | Emergency Relief Programme |
| 420 | NW 090738 | 140-00-04156838 | 3-Nov-1997 | El-Wafa Rehab EA Health Center | Cairo Amman Bank | $ 16,000.00 | Purchase of Medical Equipment |
| 421 | NW 090724 | 140-00-04156838 | 3-Oct-1997 | Ramallah Zakat and Sadaqat Committee | Arab Bank | $ 10,000.00 | Emergency Relief Project |
| 422 | NW 090732 | 140-00-04156838 | 3-Oct-1997 | El-Wafa Rehab EA Health Center | Cairo Amman Bank | $ 3,000.00 | Emergency Relief Programme |
| 423 | NW 090722 | 140-00-04156838 | 3-Oct-1997 | Islamic Charitable Society | Arab Bank | $ 33,800.00 | Emergy Relief Pro/School Kit Project |
| 424 | NW 090720 | 140-00-04156838 | 21-Aug-1997 | At-Tadamon Islamic Charitable Association | Arab Bank | $ 20,000.00 | Zakat Distribution to Needy Students |
| 425 | NW 090716 | 140-00-04156838 | 11-Aug-1997 | Islamic Society - Gaza | Arab Bank | $ 5,330.00 | RFB/Summer Camps |
| 426 | NW 090714 | 140-00-04156838 | 1-Aug-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 35,160.00 | Orphan Proram 97 (3rd Installment) |
| 427 | NW 090712 | 140-00-04156838 | 23-Jul-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 34,000.00 | Orphan Programme 97 2nd Installment |
| 428 | NW 090708 | 140-00-04156838 | 11-Jul-1997 | Islamic Society - Gaza | Arab Bank | $ 25,300.00 | Orphans Programme - (Nusaikat Camp) |
| 429 | NW 090706 | 140-00-04156838 | 4-Jul-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 33,000.00 | Orphans Programme 97 P/E April 97 |
| 430 | NW 007458 | 95142967 | 1-Jul-1997 | Tulkarem Zakat Committee | Unknown | £ 3,500.00 | Transfer Order Request Not Located |
| 431 | NW 192049 | 95142975 | 30-Jun-1997 | Ramallah Zakat Committee | Arab Bank | £ 19,798.00 | Orphans Programme P/E 4/97 |
| 432 | NW 192052 | 140-00-04156838 | 30-Jun-1997 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 1,400.00 | Qurbani Project 97 |
| 433 | NW 090698 | 140-00-04156838 | 20-Jun-1997 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 7,000.00 | RFB/ Summer Camps 97 |
| 434 | NW 090696 | 140-00-04156838 | 20-Jun-1997 | Zakat Et Sadaqat Committee | Arab Bank | $ 9,000.00 | Qurbani Project 97 |
| 435 | NW 090700 | 140-00-04156838 | 20-Jun-1997 | Beit Fajar Zakat Committee | Cairo Amman Bank | $ 5,000.00 | Qurbani Project 97 |
| 436 | NW 090692 | 140-00-04156838 | 19-Jun-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 17,000.00 | Summer Camps Quran Centers |
| 437 | NW 090690 | 140-00-04156838 | 19-Jun-1997 | Islamic Charitable Society - Al-Khalil | Jordan Islamic Bank | $ 39,000.00 | Summer Camps 97 Quran Centers |
| 438 | NW 090686 | 140-00-04156838 | 18-Jun-1997 | Jinin Zakat Committee | Arab Bank | $ 22,350.00 | Qurbani Project 97 Summer camps |
| 439 | NW 090672 | 140-00-04156838 | 2-Jun-1997 | Islamic Society - Gaza | Arab Bank | $ 47,300.00 | Qurbani Project 97 |
| 440 | NW 090670 | 140-00-04156838 | 19-May-1997 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 48,100.00 | Qurbani Project 97 |
| 441 | NW 090668 | 140-00-04156838 | 19-May-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 59,345.00 | Qurbani Project 97 |
| 442 | NW 014549 | 140-00-04156838 | 19-May-1997 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 110,430.00 | Qurbani Project 97 |
| 443 | NW 090632 | 140-00-04156838 | 21-Mar-1997 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 36,100.00 | Ramadan Projects 97 |
| 444 | NW 090642 | 140-00-04156838 | 21-Mar-1997 | The Zakat and Sadaqat Committee in Ramallah and Al-Bierah | Arab Bank | $ 10,000.00 | Ramadan Projects 1997 |
| 445 | NW 090640 | 140-00-04156838 | 21-Mar-1997 | Beit Fajar Zakat Committee | Cairo Amman Bank | $ 12,000.00 | Ramadan Projects 97 |
| 446 | NW 090638 | 140-00-04156838 | 21-Mar-1997 | Jerusalem Central Zakat Committee | Mercantile Discount Bank, Ltd | $ 13,000.00 | Ramadan Projects 97 |
| 447 | NW 090628 | 140-00-04156838 | 21-Mar-1997 | Islamic Society - Gaza | Arab Bank | $ 37,000.00 | Ramadan Projects 1997 |
| 448 | NW 090622 | 140-00-04156838 | 21-Mar-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 61,800.00 | Ramadan Projects 1997 |
| 449 | NW 090644 | 140-00-04156838 | 21-Mar-1997 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 7,500.00 | Ramadan Projects 1997 |
| 450 | NW 090620 | 140-00-04156838 | 21-Mar-1997 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 95,090.00 | Ramadan Project 97 Qurband Project 96 Winter Clothes Project 96/97 |
| 451 | NW 090616 | 140-00-04156838 | 10-Jan-1997 | Al-Mujama Al-Islami - Gaza | Arab Bank | $ 4,600.00 | Food Distribution Programme |
| 452 | NW 090605 | 140-00-04156838 | 10-Jan-1997 | Islamic Society - Gaza | Arab Bank | $ 14,000.00 | Food Distribution Programme |
| 453 | NW 090609 | 140-00-04156838 | 10-Jan-1997 | Al-Salah Islamic Association - Gaza | Arab Bank | $ 10,400.00 | Food Distribution Programme |
| 454 | NW 090603 | 140-00-04156838 | 10-Jan-1997 | Islamic Charitable Society - Al-Khalil | Arab Bank | $ 28,250.00 | Orphans Programme - Y/E 96 Food Distribution |
| 455 | NW 192078 | 140-00-04156838 | 11-Nov-1996 | Al-Mujama Al-Islami - Gaza | Islamic Arab Bank | $ 12,000.00 | Emergency Food Distrubtion Prog. |
| 456 | NW 090595 | 140-00-04156838 | 8-Nov-1996 | The Islamic Society - Gaza | Arab Bank | $ 21,500.00 | Emergency Relief/Food |
| 457 | NW 090597 | 140-00-04156838 | 8-Nov-1996 | El-Wafa Elderly Nursing Home | Cairo Amman Bank | $ 10,000.00 | Medical Supplies |